| Name | Address | Time | Message |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 1/21/2020 8:00 | Ok, a bit worried about you. What's going on? ðŸ˜” |
| Ronda McNae | [Number Unknown] | 1/21/2020 9:54 | Would you prefer I text you on a thread with Will? So you don't have to give me the silent treatment when I check in |
| Ronda McNae | [Number Unknown] | 1/31/2020 11:31 | .... we filed for a divorce .... we are giving each other space right now so I didn't want to group text |
| MF | +1 786-858-5212 | 2/1/2020 17:18 | Ok. I'm on a retreat. I'll message when I get back |
| MF | +1 786-858-5212 | 2/1/2020 17:18 | I'm sorry that you have that going on |
| Ronda McNae | [Number Unknown] | 2/1/2020 21:02 | Retreat? You mean Vail? |
| Ronda McNae | [Number Unknown] | 2/1/2020 21:47 | Need to think through some things.... so much has come to light about you.... you've been lying to everyone including me. All so unfortunate. Have fun snowboarding!!! |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | Yes I ent to vail Thursday and Friday |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | I took some time with friends |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | And now I'm taking some time for me |
| MF | +1 786-858-5212 | 2/1/2020 22:19 | And what i tell people I do for my life is not necessarily what I actually do. Because no one has any right to know what I want to do with my life |
| MF | +1 786-858-5212 | 2/1/2020 22:20 | So much has come to light about me? That's what you've told me all along.. that I pretend to be someone I'm not. |
| MF | +1 786-858-5212 | 2/1/2020 22:23 | I'm truly sorry your marriage has ended up as it has, and I'm sorry if I carry some blame for some of |
| Ronda McNae | [Number Unknown] | 2/1/2020 22:57 | I'm in your neck of the woods for the super bowl! Sorry out right now..<br><br>We'll talk later or maybe when you come to town end of February. |
| MF | +1 786-858-5212 | 2/1/2020 23:07 | Enjoy the super bowl. Have fun in Miami. |
| Ronda McNae | [Number Unknown] | 2/2/2020 6:02 | I'm 15 weeks pregnant - that's what I was going to write you about in December but I couldn't have your address .... which apparently you have a roommate or live with some one. Who knows. |
| MF | +1 786-858-5212 | 2/2/2020 6:24 | You're pregnant? Well you could have called me to talk? I'm moving back to the UK for now to support my mum. So I'm going to split my time somewhat between Miami and UK |
| MF | +1 786-858-5212 | 2/2/2020 6:51 | Why did you and will decide to get a divorce? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:37 | Yeah... Well I didn't know how to talk to you because you've been so cold and distant |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:41 | There's too much to list regarding stuff with Will... |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:47 | I also couldn't hide being pregnant anymore.... You know, he got a vasectomy two years ago. The moment I told him I was pregnant - there was no question if it was his |
| MF | +1 786-858-5212 | 2/2/2020 8:48 | We need to talk about it when you've finished your weekend in Miami. I didn't think anything happened with me that night? I'm certain of it? But I will call you on Tuesday if you like? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:50 | San Francisco!! |
| MF | +1 786-858-5212 | 2/2/2020 8:51 | That wasn't 15 weeks ago? |
| MF | +1 786-858-5212 | 2/2/2020 8:51 | My Miami weekend was exactly 15 weeks ago |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:51 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:52 | San Francisco was the beginning of November!! |
| MF | +1 786-858-5212 | 2/2/2020 8:52 | So 13 weeks then? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:53 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:54 | Fitz, I'm not a hoe! I didn't sleep with anyone other than you and Will |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:54 | Pregnancy is counted before conception.... technically it's the first day of your last period |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I would never say that to you at all |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I would never think it either |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I need to talk to you. Can we talk on Tuesday pls |
| MF | +1 786-858-5212 | 2/2/2020 9:00 | If you want to of course |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:18 | I'm on set Monday... Tuesday I have call backs. I'm sure we can find time later. I'm staying on Wills insurance, that was part of our agreement since my pregnancies are high risk |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:19 | I didn't want to depend on you in any way ... or even put that burden on you since you're dealing with your own stuff |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:21 | Will and I are civil... so I don't have the stress of he/I anymore. And don't worry, I'm not wanting to jump into anything with you. On my own for this next season or forever ðŸ˜, |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:22 | You kinda shot yourself in the foot by not responding to wills last message. He knew I was pregnant when he sent that |
| MF | +1 786-858-5212 | 2/2/2020 9:34 | I didn't not respond, I just couldn't find good words. I will wrote you both but I am so lost and I always say the wrong things |
| MF | +1 786-858-5212 | 2/2/2020 9:34 | I seem to cause more damage so I stay quiet |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:36 | It's fine, I'm not looking for any response anymore. Not sure how Will feels... I think he's certain he's not gonna get one |
| MF | +1 786-858-5212 | 2/2/2020 10:02 | I will support you if you want me to. That goes without saying |
| MF | +1 786-858-5212 | 2/2/2020 10:02 | I will respond to him when I know how to write it |
| MF | +1 786-858-5212 | 2/2/2020 10:04 | And I will talk to you whenever it works for you. Just let me know |
| Ronda McNae | [Number Unknown] | 2/2/2020 11:13 | I sure hope you would support me given the circumstances. I'm prepared to deal with the consequences of my actions and choices.... |
| Ronda McNae | [Number Unknown] | 2/2/2020 11:14 | I do not expect you to be present or in our lives at least physically present |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/2/2020 11:15 | A friendship is all I can handle right now |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:07 | Of course there's underlying feelings but I have so much to figure out. I just want to keep my overall sanity peaceful. Life will be hard but I made poor choices that got me here |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | Ok. I will respect all of that |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | I need to stop myself from having such dark days and feelings |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | I have to try and get myself into a good place personally |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:28 | Yeah... and I'm sorry to say but I'm not bringing a child into this mess as it is |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:29 | When the kids are emotionally mature I will tell them myself of my poor choices |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:32 | I also don't think it's at all fair to try and financially raise a kid on my own... especially since you helped create this mess. I'm ok cleaning it up but you're helping even if it's from afar |
| MF | +1 786-858-5212 | 2/2/2020 12:38 | Yes I will help. |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:39 | And if you're dating anyone or in any kind of relationship... I don't want to cause and issue or whatever |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:39 | So you can keep or space or whatever. I've accepted that already so I wouldn't be surprised or shocked either way |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:53 | I just don't know how all of this will work... like what... you occasionally Venmo me for diapers ðŸ˜« ugh trying to stay positive. I'll be ok... just a lot |
| MF | +1 786-858-5212 | 2/2/2020 12:55 | Right now I'm focused on my mental health |
| MF | +1 786-858-5212 | 2/2/2020 12:56 | It's the worst it's been for a while |
| MF | +1 786-858-5212 | 2/2/2020 12:56 | We can talk openly always and be very civilized |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:07 | Totally fine, same here! |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:08 | Have you been on your own? Or seeing people? |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:13 | I'm over being mad at you ðŸ¤£ I'll always care about your well being... but there's just too much on my plate to have a pitty party. That ended last month ðŸ˜‰ but it would be helpful to know some parts of your life so I don't think your just a total dick |
| MF | +1 786-858-5212 | 2/2/2020 14:01 | I've bn on my own with friends supporting me |
| MF | +1 786-858-5212 | 2/2/2020 14:01 | Tom is going to fly over and see me |
| Ronda McNae | [Number Unknown] | 2/2/2020 14:20 | How are things with yavonne? Will you guys ever get back together? |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:02 | You can say I don't know. Truth is fine |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:02 | Or yes or whatever |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:04 | Just don't lie |
| MF | +1 786-858-5212 | 2/2/2020 15:04 | We are good friends again and I like it like that, I don't know if we'd get back together. Too much water under the bridge. |
| MF | +1 786-858-5212 | 2/2/2020 15:04 | There's no reason to lie to you |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:10 | Well the past couple months don't add up ... but I have very little mental capacity to deal with it.... now you know why ðŸ˜³ |
| MF | +1 786-858-5212 | 2/2/2020 15:35 | What do you mean don't add up. |
| MF | +1 786-858-5212 | 2/2/2020 15:35 | I've genuinely felt the worst about myself, that I ever have. |
| MF | +1 786-858-5212 | 2/2/2020 15:36 | I've never lent on people like I have been doing |
| MF | +1 786-858-5212 | 2/2/2020 15:36 | I've tried to keep a brave face at work and people know I'm messed up right now |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:40 | It's a feeling I guess... I knew mid November I was pregnant... I wasn't suicidal but certainly understood why people later in life get to that dark place... one lie after another, one poor choice after another... and before you know it your life is turned upside down |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:40 | I didn't tell Will I was pregnant until early this month. He definitely knew something was up.. I was always sooo sick |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:43 | Now would it be appropriate to ask B to send me the ring you got her? ðŸ¤£ðŸ¤ª tell her I need to borrow it |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:03 | You think I'm kidding ðŸ˜' |
| MF | +1 786-858-5212 | 2/2/2020 16:04 | I totally get it too |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:14 | Get what? |
| MF | +1 786-858-5212 | 2/2/2020 16:17 | Life being able to be turned upside down so easy |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:23 | Yeah ðŸ˜" |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:25 | For the record, super bowl pregnant was a stupid idea! |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:30 | Also, I don't even know if you're pro-life' .... I did go back and forth on what to do but I wouldn't be able to live with myself .... I think we all know that ðŸ˜• |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:33 | We need to figure out wtf to do... at least what I need and need to do. ðŸ¤¦ðŸ½â€â™€ï¸ day by day. |
| MF | +1 786-858-5212 | 2/2/2020 19:57 | You went to the super bowl? |
| MF | +1 786-858-5212 | 2/2/2020 19:58 | What do you mean by that? Yes my schedule is still upside down but I've been doing stuff for family more than most |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:11 | Yeah ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:11 | Mean by what? |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:36 | Ohh pro life = how you feel about abortions etc |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:38 | It crossed my mind but I wouldn't be able to forgive myself. I get pregnant easily but staying pregnant is challenging with my health stuff. I was on bed rest for both pregnancies and almost lost both mid way |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/2/2020 20:43 | I'm catholic. |
| MF | +1 786-858-5212 | 2/2/2020 20:44 | But you make your life choices |
| MF | +1 786-858-5212 | 2/2/2020 20:45 | I don't want you to be unwell |
| MF | +1 786-858-5212 | 2/2/2020 20:45 | I received a message from will, I won't respond because I don't and to hurt him anymore |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:53 | Uh yeah I sent him a message before the game ðŸ˜£ then silenced my phone |
| | | | Honestly... if you feel like you can't be at all a part of our life due to work, family, distance/travel.. whatever it is that's fine<br><br>It seems like you have enough going on and I'm not forcing nor wanting any kind of romantic relationship simply bc of a child. Not how I imagined things would turn out but I've certainly accepted it |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:00 | |
| MF | +1 786-858-5212 | 2/2/2020 21:04 | I won't bother him or upset him I promise |
| MF | +1 786-858-5212 | 2/2/2020 21:05 | I want to talk to you pls. Text is not right for that conversation |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:20 | I fly back early tomorrow then work. Looking up call/set time now |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:22 | Ugh I'm an idiot tomorrow is my call back and Tuesday I'm on set! ðŸ¤ª my brain is done w life |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:25 | So my window to chat about this cannot be when I have the kids - obviously. So either tomorrow after work or Tuesday morning after I take kids to school |
| MF | +1 786-858-5212 | 2/2/2020 21:28 | Ok. Let's try and do Tuesday morning as I'm travelling tomorrow |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:36 | Ok, can I except to get balloons and flowers saying congratulations ... you're gonna be the size of a beached whale in no time ðŸ˜‰ |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:37 | You still never sent me a picture of your boy â˜¹ï¸ |
| MF | +1 786-858-5212 | 2/2/2020 21:42 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:48 | Aw! Where in the world did his name come from? Did you get to help choose it? |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:50 | Euan !? What's his middle name !? Did his mom give him your last name or hers? - naturally all this is on my mind right now... I might not find out the gender of the child |
| MF | +1 786-858-5212 | 2/2/2020 21:52 | It's a family name.. my family has a small list |
| MF | +1 786-858-5212 | 2/2/2020 21:52 | He has my surname |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:56 | Ohh ok, how's everything going on w baby mama? Has she officially moved to LA yet? |
| MF | +1 786-858-5212 | 2/2/2020 21:58 | Yeah they have their house now. We will always be distant and almost professional with each other.. but I see him now and that is great for me |
| Ronda McNae | [Number Unknown] | 2/2/2020 22:11 | Glad to hear that |
| Ronda McNae | [Number Unknown] | 2/3/2020 7:56 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 7:56 | When a picture makes your cry lol ðŸ˜, |
| MF | +1 786-858-5212 | 2/3/2020 9:13 | â˜¹ï¸ |
| MF | +1 786-858-5212 | 2/3/2020 9:13 | Can I ask some advice pls |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | Yes? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | Always |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | I'm nervous... |
| MF | +1 786-858-5212 | 2/3/2020 9:17 | This is hard for me to talk about, I'm not great with words. |
| MF | +1 786-858-5212 | 2/3/2020 9:17 | I love will I really do, I'm dying on the inside because of how much I've hurt him |
| MF | +1 786-858-5212 | 2/3/2020 9:18 | I've almost hidden away from it because it's eating me alive and I cannot deal with it |
| MF | +1 786-858-5212 | 2/3/2020 9:18 | I have no idea what to do or say. I want to run up to him and hug him but he's got every right to punch me in the face and stamp on my head |
| MF | +1 786-858-5212 | 2/3/2020 9:21 | I'm sore for coming to you with it. I know it's not easy for you either |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:24 | Aw ðŸ˜” what are you worried about? His emotional state? His heart? Your work relationship? He knows you're hurting... like deep wounds from past. |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | I'm worried about him and how much damage I've done for him. I'm worried about how he ignores me at work and gets on with his life. I'm worried about how he must be feeling, and what long term damage that might do to him. |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | I don't want him to hurt |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | And this might be selfish but I don't want to hurt either |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:32 | What do you feel would make things easier? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:39 | ? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:42 | Are you feeling like being involved with me on any level, even as friends is a bad idea? |
| MF | +1 786-858-5212 | 2/3/2020 9:45 | I don't know to be honest. That's why I have come to you. I want us to be friends and I want to support you. Maybe from a distance but I will support you. |
| MF | +1 786-858-5212 | 2/3/2020 9:45 | But I don't know what to do for the best with Will |
| MF | +1 786-858-5212 | 2/3/2020 9:46 | If I ask him I'm sure he'd say pls disappear? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:51 | Well if you don't see anything past friendship with me that's one thing. If you plan to try and be together that's another |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:53 | He did ask if I would like him to continue walking along side me and get marriage counseling... we are in our 90 day waiting period. |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:57 | If I said I'd goto marriage counseling and wanted him to help through pregnancy... he would. |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/3/2020 9:59 | I cannot be with you. I cannot get past my feelings for will. I love you both, and that drags me into a dark place every day pulling me apart |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | I want to support you |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:00 | Ok, i understand |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | And I want to care for you |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | But I don't know how to do that without ripping his heart out |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:01 | Well I know or knew you weren't all in with me to want to actually be together... just wanted you to tell me yourself |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | To be honest I don't know how to deal with any of this |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I feel like I'm being a coward and I don't want to be |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm not good with upset and hurt |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm not good with emotions |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:02 | Well we both have to suck it up and have a plan |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm scared, upset, and a whole load of other things |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I want to be vulnerable and just share how I feel |
| MF | +1 786-858-5212 | 2/3/2020 10:03 | But it's very difficult for me |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:03 | Bc I don't have the emotional capacity to have this talk everyday when I need to focus on kids |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:04 | My kids finally got their mom back... Ella told me ðŸ˜" so I need to keep things together |
| MF | +1 786-858-5212 | 2/3/2020 10:05 | Ok |
| MF | +1 786-858-5212 | 2/3/2020 10:05 | I've never cried so much as I have this last few days |
| MF | +1 786-858-5212 | 2/3/2020 10:06 | I can't control my emotions right now |
| MF | +1 786-858-5212 | 2/3/2020 10:06 | But I'm trying to share |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:07 | Well like I said, I don't want to make things worse for you plus I can't handle it emotionally |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:09 | I'm not sure what Will would say.. other then you need to provide and clean up this mess |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:10 | And you better get me a golden doodle too! You bum ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:11 | Deflecting to humor - usual Ronda ðŸ¤£ |
| MF | +1 786-858-5212 | 2/3/2020 10:16 | Hahah.. thanks |
| MF | +1 786-858-5212 | 2/3/2020 10:16 | Driving so I'll text later |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:51 | I appreciate the honesty ... |
| MF | +1 786-858-5212 | 2/3/2020 11:03 | Thankyou |
| MF | +1 786-858-5212 | 2/3/2020 11:03 | It's hard to be vulnerable for me |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:06 | I know.. |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | What I need from you is your plan... I understand it's a lot to think through... but I need to work off of something so I don't have this emotional battle with you daily |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | Battle within me that is... |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | I'm sensitive too ya know |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:11 | I wanted to give you the option to be involved before making any decision with Will. (Now it probably all makes sense) |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:12 | Involved= physically being around etc |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:19 | Seems like you don't want to be, which I understand but I need to start figuring out my life/living |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:19 | ðŸ˜- sorry overwhelmed today |
| MF | +1 786-858-5212 | 2/3/2020 11:30 | That's actually why I wanted to talk on the phone |
| MF | +1 786-858-5212 | 2/3/2020 11:30 | Do you understand what I was saying about you and will and how it is hard |
| MF | +1 786-858-5212 | 2/3/2020 11:31 | Which is why I can't be around physically |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:33 | No, I get it.. I had a feeling |
| MF | +1 786-858-5212 | 2/3/2020 11:34 | And it's fine |
| MF | +1 786-858-5212 | 2/3/2020 11:34 | To be overwhelmed |
| MF | +1 786-858-5212 | 2/3/2020 11:38 | I will try and be as open and vulnerable with you as I can |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:40 | Like I said prior, I won't get caught up again. So drawing a line in the sand is fine if you want that |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:45 | But you need to come up with a way you'd help short term/long term and I will stay out of your life and if I goto marriage counseling... you have to stay out of mine on a personal level |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:46 | And a push present ðŸ˜©ðŸ˜- cool I'm crying now |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:46 | Do you even know what that is? |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:50 | AND IM GETTING FAT AND CANT FIT IN MY CLOTHES!!! - currently still hiding my bump |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:52 | For the next 6 months... any clothing I purchase is on you! Well I'll still be huge after July ðŸ˜' OMG I didn't think about a baby registry ... I gave all my baby stuff away! I so quit life today |
| MF | +1 786-858-5212 | 2/3/2020 13:43 | Why don't we discuss that |
| MF | +1 786-858-5212 | 2/3/2020 13:43 | No what is that |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:54 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:55 | Discomfort- emotionally and physically ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:58 | We can discuss it but I think you need to share some ideas/thoughts then we have something to work off. Otherwise I've just been googling. Not sure how people put a dollar amount on the life of a kid but ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/3/2020 13:59 | Ok. We can discuss it openly |
| MF | +1 786-858-5212 | 2/3/2020 13:59 | I'm happy to |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:59 | Are you going to make me sign an NDA too? ðŸ˜, |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:00 | I know they use those in film/tv when I get jobs I have to keep secret. |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/3/2020 14:02 | Haha.. |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:03 | Omg you didn't say no |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:04 | Well if that's what you want ... |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:13 | I imagine you don't want this surfacing ... Are you worried about will in anyway? |
| MF | +1 786-858-5212 | 2/3/2020 14:14 | I want to talk to you about that. We can decide together |
| MF | +1 786-858-5212 | 2/3/2020 14:16 | I also know that if you and will are together, that you will want me to leave you both alone |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:51 | Yeah, I think as long as you keep the peace with me... and not be a jerk ... he will act as if you disappeared. He will likely move accounts soon |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:52 | In the meantime he will be civil but not warm like before |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:53 | Keep in mind, he's had more time to process all of this |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:55 | I did notice he started following yavonne on IG but I can tell him we can't cross those lines either |
| MF | +1 786-858-5212 | 2/3/2020 14:56 | I will never be a jerk to either of you. Ever |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:56 | For the longest time he kept insisting you hooked up with yavonne the night he met her... bc he left early and you guys were hanging out after |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:58 | I sure hope you didn't... but whatever either way ðŸ¤ª |
| MF | +1 786-858-5212 | 2/3/2020 15:02 | No we didn't |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:03 | Other then Will... what are other concerns? |
| MF | +1 786-858-5212 | 2/3/2020 15:05 | I'm not concerned for me with Will. I'm concerned for him because I have a lot of love for him |
| MF | +1 786-858-5212 | 2/3/2020 15:05 | I don't have concerns so to speak, I have more upset and sorrow |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:09 | Well that's something that will get better with time... he just needs time. I'm sure now he's stressed with feeling pressure to provide for us all (that's how he is) |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:10 | I'm still unsure what I want but I haven't declined marriage counseling - I didn't say yes either - hence divorce papers |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:11 | I feel once you and I figure out something short/long term.... I will say ok to marriage counseling to see if anything can be salvaged but it's so up in the air |
| MF | +1 786-858-5212 | 2/3/2020 15:11 | Ok. Well I will be here if you want to talk to me discretely about anything |
| MF | +1 786-858-5212 | 2/3/2020 15:11 | It's always in confidence with me |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:15 | I know |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:15 | â˜ºï¸ |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:21 | We can talk today/tonight too... we will have to do a bit by text bc I have kids and we are staying in seattle just tonight ... I might let them goto school late so we can have a little coffee/tea date tomorrow am<br><br>ps I committed to dinner with wills whole team tomorrow (Josh included) ðŸ˜© Josh knows things are rocky at home |
| MF | +1 786-858-5212 | 2/3/2020 15:34 | I'm flying tonight, so I'm online for an hour or so and then I'll be connecting in Phoenix later |
| MF | +1 786-858-5212 | 2/3/2020 15:40 | Oh it'll be really nice to be with the kids |
| MF | +1 786-858-5212 | 2/3/2020 15:40 | Oh? Are you nervous? |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:44 | Yes â¤ï¸ oh I just finished call backs- thankfully I recently did a job w T-Mobile ... they know me |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:45 | Oh ha you mean josh not auditions lol |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:45 | No, by now I have figured out how to put a smile on my face |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:46 | We will stay busy talking about kids and my recent jobs... he loves to talk about that |
| MF | +1 786-858-5212 | 2/3/2020 16:25 | I don't really know him at all |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:30 | Yeah.. same. You never know with people |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:30 | We all have our struggles, demons, short comings, insecurities ..etc and most times project our ish onto others |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:42 | I do wonder why you seem so expressive and heartfelt and sorrow for when you speak of Will in the pain you caused him.... but rarely make any mention of being remorseful towards me!? |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | Of course I'm remorseful towards you but I'm close to you... so it feels somewhat different |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | I'm also not the greatest with words or expressing feelings |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | I don't want you to ever be unhappy or upset, have pain or sorrow impacted or inflicted by me |
| MF | +1 786-858-5212 | 2/3/2020 16:46 | It's the reason I have left you both alone |
| MF | +1 786-858-5212 | 2/3/2020 16:46 | I seem to cause a mess, I leave a trail or hurt without meaning to |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:55 | Yeah I get it |
| MF | +1 786-858-5212 | 2/3/2020 16:57 | Never in my life would I hurt you on purpose |
| MF | +1 786-858-5212 | 2/3/2020 16:57 | Either of you |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:07 | No one Ever means to hurt anyone on purposeâ€¦<br><br>Well unless you're a suckie person and deserve it maybe...<br><br>Like I said it all stems from her own struggles and insecurities |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:08 | How do you handle all of this with Euan and his mom? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:11 | I remember you saying she left you with him when he was little... was it during infancy or toddler years? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:12 | Then when she took him? How in the world did you come up with how to support him from afar? |
| MF | +1 786-858-5212 | 2/3/2020 17:13 | He was 2. |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | It was different because I was always with him, and then he had gone |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/3/2020 17:14 | It broke my heart |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | I've been through 15 years of hell |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | I cried so hard yesterday because I couldn't do it again |
| MF | +1 786-858-5212 | 2/3/2020 17:15 | And that what I want to sit and openly talk about |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:27 | I can't do it again but what are the options? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:28 | Oh ðŸ˜, now we are getting together to talk? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:28 | Man I'm gonna be emotional... I struggle with the thought of FaceTime but whatever works |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:32 | You couldn't do it again !? But what are the options... you don't want to be in a relationship with me riiiight? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | You couldn't do it again !? But what are the options... you don't want to be in a relationship with me riiiight? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | Oh ðŸ˜, now we are getting together to talk? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | Man I'm gonna be emotional... I struggle with the thought of FaceTime but whatever works |
| MF | +1 786-858-5212 | 2/3/2020 19:10 | Well we can do it virtually, doesn't have to be together if that's what you want |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:12 | Virtual baby daddy - oh my the irony of our friendship ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:14 | Honest to God, seeing you in person would be really hard. We can get things figured out then decide on â€˜in person' in time. I know I'm texting like I have it all together... but I cried talking to Will and while listening to stupid sappy music |
| MF | +1 786-858-5212 | 2/3/2020 19:16 | That's fine for me, one step at a time is ok with me |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:19 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:19 | Post dinner ðŸ˜œ |
| MF | +1 786-858-5212 | 2/3/2020 19:20 | ðŸ˜® |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:23 | It's more noticeable at night... I had diastasis recti so my abdominal wall was stitched up after I had Liam ...so it take longer to pop |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:26 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:26 | Ah ha- found it |
| MF | +1 786-858-5212 | 2/3/2020 19:31 | I'm learning |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:32 | Ha you're reading about it too? |
| MF | +1 786-858-5212 | 2/3/2020 19:53 | I didn't know about it |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:02 | Ha whatever you wanted too |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:02 | I'm sure you wouldn't have said no |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:13 | Earned it then it would be a different story |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:31 | Are you typing up your NDA right now!? ðŸ˜ðŸ˜' |
| MF | +1 786-858-5212 | 2/3/2020 20:37 | Haha.. thanks |
| MF | +1 786-858-5212 | 2/3/2020 20:37 | I'm gettin ready to board a flight |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:38 | ðŸ'ŒðŸ¾ |
| Ronda McNae | [Number Unknown] | 2/4/2020 9:34 | Hey! I know I said let's chat this morning by phone but I'm with kids ... they persuaded me to let them swim in the pool before taking them to school ðŸ˜œ |
| Ronda McNae | [Number Unknown] | 2/4/2020 9:36 | I have been up reading all night about how to deal with this... how does someone help from afar ðŸ˜© but all the details I don't know bc it's a form/calculator asking what your monthly gross income is- like I know. Then I googled cost of a child over the course of its life lol |
| MF | +1 786-858-5212 | 2/4/2020 10:18 | We can talk openly about it later it's no problem. We will work it out |
| MF | +1 786-858-5212 | 2/4/2020 10:19 | I'm in bed with a migraine. Think I need a few hours rest anyway |
| Ronda McNae | [Number Unknown] | 2/4/2020 10:21 | I think i need to go back to self help Camp! I've been a wreck the last 24 hours |
| Ronda McNae | [Number Unknown] | 2/4/2020 10:21 | Aka fat camp |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:31 | I DONT FIT IN MY SIZE 4 Lulu pants!!!! Ughhhhhh damn you! I need to go get bigger yoga pants! |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:32 | This is so your fault ðŸ˜-ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:34 | I'm going to the mall today... you owe me bigger pants dude well f, you owe me more than bigger pants! |
| MF | +1 786-858-5212 | 2/4/2020 15:35 | Of course |
| MF | +1 786-858-5212 | 2/4/2020 15:35 | I have a crazy migraine today |
| Ronda McNae | [Number Unknown] | 2/4/2020 16:49 | Do you think we need to get legal advice? Just to keep things clean? Black & white? I'm stressed and want a plan in place then move forward |
| Ronda McNae | [Number Unknown] | 2/4/2020 18:24 | Really cool you think a migraine comes before having a serious conversation. Whatever |
| MF | +1 786-858-5212 | 2/4/2020 18:41 | Yes I think that's a sensible idea. Sorry I was sleeping a little. |
| MF | +1 786-858-5212 | 2/4/2020 18:41 | We could do it together or separately I'm happy either way |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:39 | Well one of the benefits we pay into monthly is having access to legal through Microsoft. Lines may get blurry for you. It was his suggestion ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/5/2020 3:40 | It's up to you. I'll also happily see someone with you or sort something for you separately |
| MF | +1 786-858-5212 | 2/5/2020 3:40 | I'm trying to be as open minded and fair as possible |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:41 | See someone with me? That means being together aka seeing you in person ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:42 | I started crying at dinner with Wills team yesterday because I was so grateful Josh hired a new guy that has physical disabilities |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 3:42 | Josh â€œWHAT, why are you crying?â€ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:43 | ðŸ¤¦ðŸ½â€â™€ï¸ pathetic and hormonal |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | It's also ok if we see the same person separately |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | I'm happy to do whatever makes it the easiest and less stressful |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | It's ok to be emotional |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:44 | Ha not for me... |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:44 | At least with you around |
| MF | +1 786-858-5212 | 2/5/2020 3:45 | I was up in the night. So I watched a movie that was supposed to be funny but I ended up also in |
| MF | +1 786-858-5212 | 2/5/2020 3:45 | I'm so sorry for everything |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:45 | What movie? |
| MF | +1 786-858-5212 | 2/5/2020 3:46 | Hitch |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:46 | Omg stoppppp! My favorite |
| MF | +1 786-858-5212 | 2/5/2020 3:46 | I wrote some stuff to write to write to will then deleted it 5 times |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:46 | Ha which part made you emotional? |
| MF | +1 786-858-5212 | 2/5/2020 3:47 | The wedding bit at the end |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:48 | What did it make you think of? |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:48 | Just wanting that life one day I assume? |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | It was just an emotional trigger I think because people were happy |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:49 | Hmm I can see that |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | I keep wondering whether I created all my own issues in my life by being so closed |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | Could I have been happy 100 times |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Yes ðŸ'¯ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Starts with being honest with yourself |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Let alone to people you're in a relationship with |
| MF | +1 786-858-5212 | 2/5/2020 3:51 | Yep ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | As for the Will topic, we've been talking a lot however he did ask a list of odd questions |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | About Miami... asked if I ever gave you verbal consent etc. |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | I almost got offended |
| MF | +1 786-858-5212 | 2/5/2020 3:52 | ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:52 | His argument with me was: some states you can't have sex with someone if they are over a certain intoxication limit. And falls under a non violent rape. |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:53 | Of course all so unsettling to hear. Not sure who he was talking too or book he's reading. ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:55 | He was like hey, not putting any ideas in your mind but your recollection of that night has been so spotty. The biggest thing he struggles with is the fact I didn't remember having sex with him! Remember? |
| MF | +1 786-858-5212 | 2/5/2020 3:55 | That's so terrible, that he thinks I would do that |
| MF | +1 786-858-5212 | 2/5/2020 3:55 | But I suppose it would be him doing it too |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | It stemmed from me not remembering having sex w him ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | Ha press charges on you both for having sex with me being intoxicated |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | Yeah right |
| MF | +1 786-858-5212 | 2/5/2020 3:58 | I mean the rule covers both sexes. We were both intoxicated.. |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:58 | I know he just wants all of this to be off my mind then it will be off his. Fat camp has a intense marriage week workshop that might not be a bad idea |
| MF | +1 786-858-5212 | 2/5/2020 3:58 | Anyway. I'm not a monster and never capable of doing bad things like that |
| MF | +1 786-858-5212 | 2/5/2020 3:59 | What can I do to help you both with any of that? |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:59 | Yeah I know... it's someone on the outside making sense of what they perceive |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:00 | That might not be a bad peace offering to Will? I'll be honest, I don't know what you can possibly say at this point |
| MF | +1 786-858-5212 | 2/5/2020 4:00 | I mean my first suggestion is helping you both in any way. If you wanted me to do that I'd do it |
| MF | +1 786-858-5212 | 2/5/2020 4:01 | But I don't know what to say right now so I'm saying nothing to stop any further upset |
| MF | +1 786-858-5212 | 2/5/2020 4:01 | I cannot seem to write anything that I think will help |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:04 | Well if I were you.. that wouldn't have been a question. I would have if I knowingly caused that much pain coming between your friends marriage |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:05 | But sometimes you need to take the initiative. I know you're used to people demanding things or saying they'd give you a Bj for a designer purse... |
| MF | +1 786-858-5212 | 2/5/2020 4:06 | Hey that's not fair |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:07 | Well its how I feel |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:07 | Regardless of my feelings of being unhappy with him in some areas... |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:08 | I tried so hard to keep boundaries and be there for you as a friend. The night in Miami after partying and being drunk... was when the lines got blurry the were crossed |
| MF | +1 786-858-5212 | 2/5/2020 4:09 | Yes but that was both of us |
| MF | +1 786-858-5212 | 2/5/2020 4:09 | And it was not me thinking you wanted a designer handbag |
| MF | +1 786-858-5212 | 2/5/2020 4:10 | So yes I take responsibility for my part of course |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:10 | Well I'm saying I'm not one to do that crap... like the story you told me about yavonne |
| MF | +1 786-858-5212 | 2/5/2020 4:10 | Yes but maybe she just was hurt by me like you said afterwards |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:11 | Ha like I'm hurt. So should I fucking type up a consideration list so I feel better!? |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 4:12 | No because you're a different person |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:12 | How so? |
| MF | +1 786-858-5212 | 2/5/2020 4:12 | And the situation is different |
| MF | +1 786-858-5212 | 2/5/2020 4:12 | We also shared everything at the point we broke up |
| MF | +1 786-858-5212 | 2/5/2020 4:13 | So that was her way of asking for half |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:13 | You still share things - don't even lie |
| MF | +1 786-858-5212 | 2/5/2020 4:15 | Yes, like Simon. |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | Was one of the agreements |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | But you were a very different person |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | I actually miss you deeply as a friend |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | I miss will also |
| MF | +1 786-858-5212 | 2/5/2020 4:17 | I know that's gone for us all for good.. |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:18 | I'm not sure how you can put me in a different category as yavonne |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:19 | In the end you wanted to b with us but changed your mind |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:19 | After a list of broken promises |
| MF | +1 786-858-5212 | 2/5/2020 4:20 | With you and will it has hurt me to my core |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | With Yelany I felt it was right to go our separate ways |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | I couldn't separate my feelings for you both (you and will) |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | When I saw him in Seattle |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | It ripped me to shreds |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:21 | You were able to In Miami and sf |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | When I saw you in Seattle I'm calmed my thoughts and I enjoyed talking to you |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | But as soon as I walked away I had a wave of sorrow and guilt |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | Yes. Miami is inexplainable for both of us |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | San Francisco |
| MF | +1 786-858-5212 | 2/5/2020 4:23 | I was ignoring my responsibilities to you both and that's my fault |
| MF | +1 786-858-5212 | 2/5/2020 4:23 | I should have been stronger and stopped being selfish |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:23 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:23 | Yeah same |
| MF | +1 786-858-5212 | 2/5/2020 4:24 | But ultimately I care for you so I was trying to do the thing that at the time seemed the right thing |
| MF | +1 786-858-5212 | 2/5/2020 4:25 | I'm also terrible at managing my emotions. I've got better over the years but never manage to hold it in |
| MF | +1 786-858-5212 | 2/5/2020 4:25 | I never ever intended in doing anything, I loved being close friends |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:26 | Being emotional is fine |
| MF | +1 786-858-5212 | 2/5/2020 4:27 | I will be offline for a bit in 30 mins. But I'll be back after 2.5 hr. Just FYI |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:27 | You just go hold and cold so frequently |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:27 | Hot |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:29 | Ok well what do you want to do? How do we figure this out? I've been a bit numb this week... I want to get this plan out of the way and move on |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:30 | So what do you want me to do? |
| MF | +1 786-858-5212 | 2/5/2020 4:31 | I go hot and cold as I panic and I'm not good with managing my feelings and managing my words |
| MF | +1 786-858-5212 | 2/5/2020 4:31 | My words struggle to come out right so I just shut up instead of upsetting everyone |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:31 | And yes I do think you should really consider how to settle things w will - or somehow show him you give a damn aside from just using your words |
| MF | +1 786-858-5212 | 2/5/2020 4:32 | It's not about what I want you to do honestly. It's about agreeing together. You're going to have a baby and I presume try and work on things with will. So i have to balance that with you as I can |
| MF | +1 786-858-5212 | 2/5/2020 4:33 | We should get legal advice. And agree before the baby is born on communication, finances, what happens moving forward |
| MF | +1 786-858-5212 | 2/5/2020 4:33 | And then personally me and you can agree how we talk etc |
| MF | +1 786-858-5212 | 2/5/2020 4:34 | But I'm trying to be very open and supportive and not be closed at all |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:37 | Well you made it quite clear you don't want to be involved... am i correct? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:39 | I was all or nothing from the beginning. You're physically involved or completely out but you kept saying you can't be around if wills around!? |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | I don't know what to do if I'm honest |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | I've been through hell with my son for 15 years and he lived with me in the beginning |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:39 | ðŸ˜£ you have to flipping make up your damn mind |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | My nature tells me to be involved but I cannot do that with you and will |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | That simply isn't right or fair |
| MF | +1 786-858-5212 | 2/5/2020 4:40 | So I think I have to say I can't be involved and I will just support you as we agree |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:40 | Nothing in life is fair.... |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:42 | Then come up with a plan - I don't have hours on end to go sit down with a lawyer but then again I'm sure it would be wise. If all you care about is this getting out... then I'll sign an NDA |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:42 | I just want you to figure it out! |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:43 | It's stressful having to talk with you to formulate any play while you go back and forth |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:43 | Plan |
| MF | +1 786-858-5212 | 2/5/2020 4:44 | No I'm not so worried about the NDA, I'm more worried we protect each other |
| MF | +1 786-858-5212 | 2/5/2020 4:44 | I'm not going to go back and forward at all |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 4:44 | I want to support you to be happy |
| MF | +1 786-858-5212 | 2/5/2020 4:45 | And I want to support you if you want to go through the counseling with Will |
| MF | +1 786-858-5212 | 2/5/2020 4:45 | Ok, I'll write down a plan. And then we agree it sometime in the next week. Is that ok with you? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:47 | Yes... and don't push it off like you did with wills letter |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:47 | NDA- protect each other same same |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:48 | I would probably do counseling with Will - seems like the right thing to do since he's asking |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:49 | I'm reluctant but maybe through it I'll still be unsettled or maybe it works!? |
| MF | +1 786-858-5212 | 2/5/2020 4:50 | I can't help you answer it, but I will support if I can |
| MF | +1 786-858-5212 | 2/5/2020 4:50 | Ok. I'll get something to you in this next week |
| MF | +1 786-858-5212 | 2/5/2020 4:51 | My mom arrives Friday so I'll do it before the end of the weekend, ok? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:51 | Promise? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:52 | If you don't... by Friday I'm sending you a over the top consideration list! |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:52 | And be pissed - because you really should make it a priority. I know you don't work on the weekends... and it's the weekend in two days ðŸ˜' |
| MF | +1 786-858-5212 | 2/5/2020 4:55 | Promise |
| MF | +1 786-858-5212 | 2/5/2020 4:56 | Haha.. I do work on weekends but I'll get it sorted I promise |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | So you're saying by next Friday? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | Fuck on Valentine's Day |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | ðŸ¤¢ |
| MF | +1 786-858-5212 | 2/5/2020 4:57 | No this Friday |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:59 | Ok coz next Friday I might angry lol eating chocolate, with flowers I bought myself, and watching ps I love you |
| MF | +1 786-858-5212 | 2/5/2020 5:01 | Oh that movie would make me ball my eyes out right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 7:26 | since Yavonne is your friend are you going to tell her about the baby? You said she's a close friend that's what you usually do with your close friends. You tell them about important things that happen in your life like having children!? |
| MF | +1 786-858-5212 | 2/5/2020 7:53 | I really don't know. I'm really worried about telling my family, my mom may not talk to me |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:01 | You're mom is your mom. She will always be by your side that's what mothers do |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:04 | I saw she watched my insta story a couple times a week or so ago so I stopped posting anything w me or stories |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:05 | Because I was worried she would somehow figure it out before you told her if you wanted to or not |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:06 | I remember saying you had to break things off bc yavonne made you choose between her and your son ðŸ˜" |
| MF | +1 786-858-5212 | 2/5/2020 8:07 | My dad didn't talk to me for a year when I had Euan. Because u wasn't married when I had him |
| MF | +1 786-858-5212 | 2/5/2020 8:07 | My mom is going to take it very hard |
| MF | +1 786-858-5212 | 2/5/2020 8:08 | With Yelany. Yes I don't think she will talk to me anymore so I have to play that safe too |
| MF | +1 786-858-5212 | 2/5/2020 8:08 | I've only just made friends with her again |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:12 | Meaning- never tell her? I'm assuming? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:12 | You know she would be fucking pissed knowing it's me... since Will was ur friend |
| MF | +1 786-858-5212 | 2/5/2020 8:30 | I'll tell her. |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:48 | Seriously? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:49 | What did you even tell her about us not being friends anymore? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:51 | Do you know when you're pregnant you're the most horny ðŸ˜© |
| MF | +1 786-858-5212 | 2/5/2020 8:51 | I didn't tell her anything. I just brushed over it |
| MF | +1 786-858-5212 | 2/5/2020 8:51 | She knows I've been having issues |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:55 | Sorry last comment was random. I'm not soliciting sex I'm just saying ðŸ¤£ |
| MF | +1 786-858-5212 | 2/5/2020 8:56 | Sorry I just didn't know what to say |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:56 | BAHAHAHAHAHHA |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:58 | I'll be fine. Just random facts over here |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:05 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:05 | Self inflicted pain- just made myself cry ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/5/2020 9:06 | That picture is adorable |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:08 | Yeah that was my hope/dream - ha crushed my fitz |
| MF | +1 786-858-5212 | 2/5/2020 9:08 | ðŸ˜žâ˜¹ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:27 | Crushed by* |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:54 | There was no congrats flowers on my door step either ðŸ˜' |
| MF | +1 786-858-5212 | 2/5/2020 9:55 | You would kill me if I did that |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:02 | More like kill you if you didn't |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:05 | Should I buy them for myself and my push present then Venmo request ? ðŸ¤£ |
| MF | +1 786-858-5212 | 2/5/2020 10:06 | No ill send you a present when it's time but not if you're with will. I will send you something privately in that case |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:07 | BAHAHAHAHAHAHAHAH |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:07 | I'm not with him right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:13 | I still can't believe you got B a ring ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:13 | Without her carrying a 13-15 week old fetus! Like WTF |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:16 | Side note- I am still scared I'll miscarry ðŸ˜- not dying to be in this situation but you know how I feel about babies â¤ï¸ |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 10:17 | I'm sure you're crossing all fingers and toes right now ðŸ¤£ |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | Hey don't say that pls, that's not fair |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | Joking or not |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | I thought I'd be with her for a long time and it didn't happen |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | She wasn't right for me |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | I will get you something |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:17 | ðŸ–•ðŸ½ same here dude |
| MF | +1 786-858-5212 | 2/5/2020 10:18 | But can we get through the first bit of sorting everything out first pls? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:21 | I'm kidding I don't need a gift |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:21 | Just counseling for the rest of my life for this mess |
| MF | +1 786-858-5212 | 2/5/2020 10:23 | I need counseling |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:23 | I'll be devastated if I miscarry! At a point in my life where I was ready to adopt on my own if I had too! |
| MF | +1 786-858-5212 | 2/5/2020 10:25 | Of course you would be... I get that |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:25 | Do you understand how cute babies are? ðŸ˜, |
| MF | +1 786-858-5212 | 2/5/2020 10:26 | HahA.. of course i do. Until you know what an ugly baby I was ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:26 | I don't believe in ugly babies |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:27 | I would get so mad when people would say things like.. some babies are not cute when they come out but yours are so cute. |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:27 | I'm like dude u have a black heart! All babies are darling!!! |
| MF | +1 786-858-5212 | 2/5/2020 10:28 | I'm just joking |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:28 | Ugh I do miss your quirks lol - â€œtacosâ€ â€œwaterâ€ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:29 | Errrmmmm |
| MF | +1 786-858-5212 | 2/5/2020 10:30 | Wahhhhhtttttteeeeeerrrr |
| MF | +1 786-858-5212 | 2/5/2020 10:30 | Tarrrrrccoooooss |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:30 | ðŸ¤£ why couldn't we just be friends ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:31 | I'm a nut and you're mysterious but we were fing hilarious together - as friends |
| MF | +1 786-858-5212 | 2/5/2020 10:34 | Yes I agree. |
| MF | +1 786-858-5212 | 2/5/2020 10:34 | Time machine? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:34 | When I think about it ... I legit get ðŸ˜¡ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:35 | If there wasn't a fetus involved... we wouldn't be talking at all now |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:36 | Well I would make you pay emotional damage ðŸ˜ž and ask for every Alexander McQueen sneaker |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:40 | Kidding ðŸ'†ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:40 | Sorta ðŸ˜‰ |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | We can't turn back the clocks and we can't regret the world, because it's what makes us.. |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | But I am truly sorry for my part in everything |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | And all I want to do is contribute to happiness in the future |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:43 | I don't receive apologies unless it's in person or FaceTime |
| MF | +1 786-858-5212 | 2/5/2020 10:43 | Ok well we will FaceTime once we agree this stuff properly? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:44 | Why are you pushing it out then? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:45 | Do you think we need to talk in person? |
| MF | +1 786-858-5212 | 2/5/2020 10:49 | What do you mean sorry |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:49 | FaceTime lol |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | We can FaceTime tomorrow if you like |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | Just thought we'd have more to talk about then |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:50 | Haaaa you're afraid of silence? |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | I'm now avoiding it because you seemed worried about it |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | But I'd happily see you |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | Not silence but I'm still also very nervous |
| MF | +1 786-858-5212 | 2/5/2020 10:51 | (Being vulnerable) |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:51 | Oh I for sure will crumble |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:51 | I actually wanted to leave town when you came into town. Knowing you and will crossing paths stresses me out |
| MF | +1 786-858-5212 | 2/5/2020 11:02 | I will avoid him at all costs to make it the most comfortable for him |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:05 | Questions<br><br>1.Any physical involvement throughout the entire life of the child?<br>2.Keep your name off birth certificate?<br>3.Would you accept Will to take over being the father if in the future we work things out?<br>4.How do you feel with the child having the same last name to match my kids?<br>5.Are you relinquishing all responsibilities and I'm solely in charge of every decision? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:06 | 2am can't sleep questions |
| MF | +1 786-858-5212 | 2/5/2020 11:06 | 1. I think no |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 2. That's your choice but for you and will I think no |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 3. Yes of course. He's a great person and father |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 4. I think that is best for you and I support what you want |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 5. Yes if you want me to do that and I'll support you |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:07 | 2.? Don't have your name on birth certificate? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:08 | Well it would basically appear Will is the father then... are you ok with that? |
| MF | +1 786-858-5212 | 2/5/2020 11:11 | If you want that then yes I'm ok with it. I won't cause you any more problems |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:14 | We only told two people - older sister and our close friend kids call uncle Matt |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:15 | Everyone thinks I'm getting fat ðŸ–•ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:17 | You would have to swear you wouldn't come after me and try to seek guardianship or any other nut job reason ðŸ˜' we can both sign that contract - and your baby secret or other life secret is safe with me ... |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:18 | sadly how I feel about you controls wills demeanor with you but maybe that's in your favor |
| MF | +1 786-858-5212 | 2/5/2020 11:21 | I told you I will support you. I might ask you to text me once or twice a year to keep me informed for my peace of mind? |
| MF | +1 786-858-5212 | 2/5/2020 11:21 | Yes maybe that helps |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:24 | Yeah.. |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:24 | I can't think of any other pressing questions and topics... you? |
| MF | +1 786-858-5212 | 2/5/2020 11:26 | No. Just how we communicate |
| MF | +1 786-858-5212 | 2/5/2020 11:26 | And how I support financially |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:27 | How do we communicate? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | Whoa- just looked up fat camp for marriages ðŸ¤¢ |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | Or us three can go? ðŸ¤£ |
| MF | +1 786-858-5212 | 2/5/2020 11:34 | Holy fuck |
| MF | +1 786-858-5212 | 2/5/2020 11:34 | Haha.. I don't think that would be an option |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:34 | Yeah well according to google it's $250,000 to raise a child as of two years ago ðŸ¤¨ |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:36 | Don't read articles... you're going to have a panic attack- I about did |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:37 | Actually I started gagging and almost threw up! Hahaha |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | Yes I will definitely do that |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | Because that's unreal |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | But I already thought about money a bit |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | If you and will would be parents |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | I'd pay to support you, and what you need |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | Until you both were comfortable with your family |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | Does that make sense? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:45 | Sorta. Like if Will and I stayed together long term? |
| MF | +1 786-858-5212 | 2/5/2020 11:52 | Yes |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:53 | Ok... how should we put a timeframe on that? |
| MF | +1 786-858-5212 | 2/5/2020 11:55 | That's what I'm open to discuss with you |
| MF | +1 786-858-5212 | 2/5/2020 11:56 | But I think I will want to support you for the first couple of years anyway |
| MF | +1 786-858-5212 | 2/5/2020 11:56 | At least |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | Does that make sense |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | I'm being super open |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | And it's ok if you don't agree |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:04 | Just thinking ... |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:05 | Yeah I understand what you're saying |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:06 | You also have to decide what happens if I lose the baby? Or if it's a still born ðŸ˜-ðŸ˜-ðŸ˜-ðŸ˜-ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:06 | We also* |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:07 | Still born is highly unlikely... but until I get to the third trimester ... I'm not in the clear ðŸ˜• |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:07 | But a couple friends of mine have had stillborns due to labor complications |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:11 | Ha but you didn't think about any of that stuff |
| MF | +1 786-858-5212 | 2/5/2020 12:13 | I did |
| MF | +1 786-858-5212 | 2/5/2020 12:13 | And I'll also think about how to support you |
| MF | +1 786-858-5212 | 2/5/2020 12:14 | In that scenario |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:21 | Did Patrick have to do this? Since this was the life he actually wanted? And the women were fine with it |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I don't know anything about what he did, his life was a huge secret to most people |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | He liked to keep most of his life secret |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I opened you and will up to my life.. and others |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | Maybe I should have always been like that |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I don't know |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:40 | Well I imagine it's hard to not repeat what was modeled in front of you?! |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:41 | You knew he was married with plenty girlfriends... I recall you said one had a child. - anyways - I feel like her ðŸ˜œ |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:41 | One of the girlfriends had a kid w him I mean- aside from the wife |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:42 | Well I know you're by nature more private. I'm sure you only opened up to Will bc of me. You told me within hours of meeting me about your kid. And three months after about your sis |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | He only told me about his wife, 3 years after I knew him |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 12:46 | I'd argue with him every week about it |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | I think he had three kids but no one ever confirmed it to me |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | And he died before he could ðŸ˜ž |
| MF | +1 786-858-5212 | 2/5/2020 12:47 | Yes because I was close with you both, you both were pressing emotions with me that I'd never experienced before |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:50 | ðŸ˜• |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:58 | Ommmg I'm watching the most bizarre show called the stranger! The irony... expect you know I've been sick (didn't know why) and you saw my belly lol |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:59 | The show is about some wife that faked a pregnancy!! Then had two kids... I only started it |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:00 | Let me know if you want a picture of the pregnancy test hahaha |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | I watch that show |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | Haha it's funny that you started watching it |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:01 | Eewww who the f killed the alpaca? This shit is getting weird |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | It's a weird show |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | It gets way more weird |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:02 | I started watching YOU- but way to fing nuts |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:02 | I can't watch movies/shows when it's about psychopaths |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:03 | People in the acting industry gave me a list of shows to watch with great acting (some our talent agent casts for) anyways that's how I'm watching this weird ass show |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:04 | Reminds me of my stepdad ðŸ˜ he was ted bundy without killing me |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:09 | Wtf is this show about? I don't want to finish it if it's out there nuts |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | Yes I think the dad acts so well in this |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | Omg that's a horrible thing to think about |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | I've only got to episode 3 and it's weird as hell |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:17 | It's true... he was weird as hell. Everything he would say was a lie. Then he started doing weird stalking shit. But I was a kid |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:18 | Yeah I can't watch this show |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:18 | A naked kid? Almost dead. No thank you |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | Kids did a Nordstom shoot â¤ï¸ |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | Yeah that freaked me out |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | He's like my boys age too |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | Omg freaking adorable |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:23 | This photographer is the only one that can get Liam into modeling like this! |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | <image> |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | They are amazing |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | I miss your kids |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | â˜¹ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | Don't tell me that ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:25 | Ella saw me texting you the other night... and she said is that uncle Fitzie ?? With so much excitement |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:26 | Trust me I debated abortion and I have till week 22 ... I'm dying either way |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:26 | I'm the parent that will have to tell them the truth in time |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:29 | <attachment> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:29 | I started crying when the coach started crying after winning the super bowl - #hormonalAF |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:30 | Crying then laughing ðŸ˜† |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:31 | Sorry you probably need to work. I'll leave you alone ðŸ¤£ let me know if there's anything else we need to talk about or agree on |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | Yes I just have to do a few things but trying to be present as you can see |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | I'll talk a little later |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | Also you're crazy AF for going to but super bowl |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | I know it's been comforting today... yesterday was a bit much |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | Then I kept watching the ending over and over again days after - still crying hahaha |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | On tv lol once I got home |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:39 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:39 | And watching you tube- babies w puppies |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:42 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:42 | Dead! |
| MF | +1 786-858-5212 | 2/5/2020 13:55 | Omg that last one! |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:58 | I have serious issues |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 16:01 | Random- do you think if Yavonne didn't miscarry you guys would still be together? Was it later in pregnancy? Or early? |
| Ronda McNae | [Number Unknown] | 2/5/2020 16:03 | I looked into abortions last night ... well 2am when I couldn't sleep- sorry full disclosure |
| Ronda McNae | [Number Unknown] | 2/5/2020 16:36 | I looked into abortions last night ... well 2am when I couldn't sleep- sorry full disclosure. What are your thoughts? |
| MF | +1 786-858-5212 | 2/5/2020 17:17 | It was early. And I don't really know, it was a very difficult time with us both |
| MF | +1 786-858-5212 | 2/5/2020 17:17 | My thoughts are tough on that, I never believed in it at all. My friends wife did it because they both had mental health issues |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:19 | Do you have mental health issues that can be passed? |
| MF | +1 786-858-5212 | 2/5/2020 17:19 | What do you mean that can be passed? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:19 | There are certain genes mental illness that can be passed |
| MF | +1 786-858-5212 | 2/5/2020 17:20 | I don't know to be honest |
| MF | +1 786-858-5212 | 2/5/2020 17:20 | That's me being super open |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:24 | I need to look into this - I didn't even think about that! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:25 | Ugh I'm stressed ðŸ˜© |
| MF | +1 786-858-5212 | 2/5/2020 17:28 | I don't think I do but I've never really thought about it |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:28 | My stomach is now in knots!! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:29 | Well I remember you saying your sis is bi polar?! |
| MF | +1 786-858-5212 | 2/5/2020 17:29 | I didn't mean to have that effect sorry |
| MF | +1 786-858-5212 | 2/5/2020 17:29 | She is yes |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | And dementia and Alzheimer's are in my family but that's older age |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:30 | Any other health issues? |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | I'm stupid |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | â˜ºï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:30 | Hahaha |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | I'm really nervous |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | Like reallllllllly ding nervous |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | You told me you were arrested before but didn't say why |
| MF | +1 786-858-5212 | 2/5/2020 17:31 | Fighting |
| MF | +1 786-858-5212 | 2/5/2020 17:31 | A few times |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | When was the most recent !? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Don't lie |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | 1 year ago in Zurich |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Bahahahahahahahah |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Not funny |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | FITTTTTZ |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | I was upset because I went to Patrick's grave |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | And cried |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | Drunk mySelf into a mess |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | Got in a fight |
| MF | +1 786-858-5212 | 2/5/2020 17:33 | Then got arrested and they busted my elbow because I resisted |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | ðŸ˜, no way |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | How'd you get out of that! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | Pay them off? |
| MF | +1 786-858-5212 | 2/5/2020 17:34 | Paid the fine |
| MF | +1 786-858-5212 | 2/5/2020 17:34 | Took a beating a bit from the Swiss cops |
| MF | +1 786-858-5212 | 2/5/2020 17:35 | They never charged me |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:35 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:35 | What about your dad? Any current health issues? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:37 | And mental or heart issues |
| MF | +1 786-858-5212 | 2/5/2020 17:37 | He smoked heavily |
| MF | +1 786-858-5212 | 2/5/2020 17:37 | So heart issues were from bad and blocked arteries |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | Dementia |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | It's heredity |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | Hereditary * |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:38 | What did he pass from? |
| MF | +1 786-858-5212 | 2/5/2020 17:39 | He had a panic attack in the hospital because of some dementia isssues |
| MF | +1 786-858-5212 | 2/5/2020 17:39 | They strapped him down to control him and he had a heart attack |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:45 | ðŸ˜” |
| MF | +1 786-858-5212 | 2/5/2020 17:49 | Yep. Tough to even talk about |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | MIIIIIIKKKKKKKKEEEEE |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | WTFFFFFF |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | YOUR DAD ISNT DEAD |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:11 | I could seriously punch you so fing hard right now! Why on earth would you lie about that! |
| MF | +1 786-858-5212 | 2/5/2020 18:12 | What? |
| MF | +1 786-858-5212 | 2/5/2020 18:13 | Why are you saying that to me |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 18:13 | Don't what me! You know what I'm talking about! I told you I know people!!! Did you seriously think I wouldn't find out? I'm not stupid |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:13 | Omg I'm so livid right now |
| MF | +1 786-858-5212 | 2/5/2020 18:13 | You don't know my family?! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | No you lying mf- I know people in the UK |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | When I was 3 I moved to Newcastle in the UK to move with my uncle Ron. He is the guy I always called dad |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | STOP |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | THE MORE LIES THE MORE ANGRY ILL GET |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | He passed away 3rd week in July last year |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | Check it out if you really want |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | I'm not lying |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | Why would I have been so devastated |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:15 | No but your birth father is ALIVE |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | The man who is my blood father is alive yes |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | But I never got to spk to you about my whole backstory |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | Because I was never close enough to you |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | So Ronnie did die in July |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:16 | Wills whole team and people under you know your FATHER died |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | I'm not completely fucked up you know |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | He was my best friend |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | The person who raised me because I had issues |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | Stopped me from being a complete tear away |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | He is the one with two sons |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | Who I call my half brothers |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:17 | but the pictures you showed me and B of your father that passed... did not pass |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | I don't know any of Wills team other than him? |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | The photos of me and him were Ronnie |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:17 | Or whatever |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | The ones with my Mum were not |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | I'm not a sicko |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:18 | Mike I swear don't turn this around |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | And I ashamed of my upbringing |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | I'm not turning anything around |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | I should have told you the whole truth |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | But I never got chance to |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | Because I was scared and hiding from it |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | I told you. I'm not good at being open or emotional |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | I'm not good at sharing my feelings |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:19 | Anything else you want to tell me the truth about? |
| MF | +1 786-858-5212 | 2/5/2020 18:21 | I actually would have told you in San Fran |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | The fact you don't live alone? You live with a female I know that much. You forget my sister lived in Miami - she has friends |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | But I was embarrassed and struggled too |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | I did share a flat with a female yes |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | I don't know |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | No, you currently live with someone |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | Either you tell me the truth or I'll fly my ass out there bc I have the address |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:23 | Me pissed - not good. Me fucking livid and pregnant ... really not good |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | Yes I lived with my friend who is a spin instructor in Brickell. |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I don't now because I have my mum coming this week |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:24 | My older sis's ex works high up in the pd |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I'll send you the flight details if you want |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I promise I will show you |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I'm being open and vulnerable with you |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | I was very open about my dad even tho I was scared |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:25 | No... she was seen leaving your place. Same place you call home |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:25 | Dude I shared my fucking life with you - my family - my kids |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | I live in an apartment block |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | There's loads of people here? What do you mean? |
| MF | +1 786-858-5212 | 2/5/2020 18:26 | Yes I know you did. I told you that you make me feel more vulnerable than anyone ever before |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:26 | Will you please stop |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:27 | Do you live with yavonne? |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I did live with her yes. We still have a place that I share the cost of |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I told you that |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I've never said any different |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:27 | You told both will and I - she moved out remember |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 18:28 | Yes she did. And I got a new place. |
| MF | +1 786-858-5212 | 2/5/2020 18:28 | B came here |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:29 | You don't have your own residence |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:29 | You can't without a us citizen |
| MF | +1 786-858-5212 | 2/5/2020 18:30 | I have an L1A visa |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | Why are you being like this with me |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | I was just open and vulnerable about my father |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | I know I have my problems |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:31 | Bc I found out two things you should have told me yourself! |
| MF | +1 786-858-5212 | 2/5/2020 18:32 | I said I would happily sit with you, be vulnerable, openly emotional and share everything t |
| MF | +1 786-858-5212 | 2/5/2020 18:32 | Yes I told you before I struggle sometimes and hide behind a blanket because I'm scared |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:32 | I don't care about everything in the past that you apparently told me now switching the story |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:33 | Do you understand how brutal these past few months have been?! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:33 | Then time find out bits and pieces later |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:37 | I don't want to see you in person! I can't emotionally handle it - you know that |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | Yes of course I do |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | I also felt the same about it |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | Ok. Then FaceTime? |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:38 | Yeah still pissed off tho |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:40 | I don't understand you |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:41 | I'm so scared to have a child right now!!!!!! |
| MF | +1 786-858-5212 | 2/5/2020 18:41 | You will understand me when I'm open |
| MF | +1 786-858-5212 | 2/5/2020 18:41 | Is ok to be pissed off |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:42 | So you aren't worried about me having a child given the fact you can tell me the truth |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:42 | I have never lied |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:43 | EVER |
| MF | +1 786-858-5212 | 2/5/2020 18:43 | I will be open and vulnerable with you I told you |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I trust you not to tell anyone my issues |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | They are my own issues and I'm working on them in counseling |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I've always wanted to be open with you and will |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I get myself in a mess |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | You have no idea what's it like |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:45 | Oh trust me, I have an idea ðŸ¤¨ |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:48 | I'm scared shitless to have your kid right now! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:56 | Do you want me to fly out there to talk in person? |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:58 | I don't know if Will would think it's a smart idea - I haven't talked to him today |
| MF | +1 786-858-5212 | 2/5/2020 19:01 | If you like. Yes |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | When would it work? |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | I'd prefer that |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | And I promise I won't cause problems for you |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | I'll be open as I can about everything |
| MF | +1 786-858-5212 | 2/5/2020 19:03 | But you can't judge me for being vulnerable |
| MF | +1 786-858-5212 | 2/5/2020 19:03 | Is that ok? |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:03 | Wtf I'm vulnerable with you |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:03 | When do your parents come to town? |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:04 | What is your schedule these next few days? And I'm not staying with you and whoever you're female roommate is |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:07 | FFFFFF kids have their final hoop game this weekend. In person is best bc I'm angry as hell w u right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:10 | This is one of those moments where you should be sending flowers, chocolate, and whatever up the ass right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:10 | Coz I want to hurt you |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | Office and then home |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | They arrive Sunday |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | Ok if that's what you want |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | I'm sorry I'm broken |
| MF | +1 786-858-5212 | 2/5/2020 19:26 | I can't explain it |
| MF | +1 786-858-5212 | 2/5/2020 19:26 | Send me an address to send something |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:30 | Or get on a plane and talk to me tomorrow ðŸ˜¡ |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:30 | We are all broken fitz |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:35 | 504 11th pl - kirkland, wa 98033 |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:36 | You had more than enough time to explain it before you peaced you bc of Will - I'm sure that's not why |
| MF | +1 786-858-5212 | 2/5/2020 19:50 | Peaced you? What do you mean? |
| MF | +1 786-858-5212 | 2/5/2020 19:51 | Can we FaceTime tomorrow and talk openly pls? |
| MF | +1 786-858-5212 | 2/5/2020 19:51 | I'll make time? |
| MF | +1 786-858-5212 | 2/5/2020 19:52 | I said I'll be open and I will |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 19:52 | I said I'll stand off and support you and I will |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | Yeah we can FaceTime tomorrow... |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | And then if you want to fly or I'll fly we can work that out |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | I know but sometimes being honest has more weight then and amount of money |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | Any* |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | Ok I'll be open but don't judge me pls |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | I'm being vulnerable |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:54 | We can FaceTime tomorrow but any â€œbeing vulnerableâ€ stuff is said to my face |
| MF | +1 786-858-5212 | 2/5/2020 19:55 | Ok |
| MF | +1 786-858-5212 | 2/5/2020 19:55 | I have to rest. I haven't had much sleep |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:56 | And seriously, you can't lie to me. I will find out |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:57 | I feel like you're mom right now ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/5/2020 20:00 | I won't lie to you. I told you I'd be open and supportive and I'll stick by it both |
| MF | +1 786-858-5212 | 2/5/2020 20:01 | But you have to understand me too |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:02 | You told me this whole time you were vulnerable w me ... and wouldn't lie |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:04 | And you have lied... don't argue that |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:05 | We will FaceTime tomorrow |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:08 | I need to go boxing and get aggression out- heard it works |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I'm not arguing but I think you don't understand me |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I didn't try and deceive you at all |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I tried to actually get close to you |
| MF | +1 786-858-5212 | 2/6/2020 4:06 | But I'll explain to you |
| MF | +1 786-858-5212 | 2/6/2020 4:06 | I think you think I'm some kind of monster and I'm not |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:24 | I didn't say monster |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:25 | Plot twist- this is where you tell me you're now in love with me? |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:25 | And youre still moving to seattle right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:37 | ðŸ˜œðŸ˜œðŸ˜œðŸ˜œ |
| MF | +1 786-858-5212 | 2/6/2020 5:37 | Ha.. don't joke |
| MF | +1 786-858-5212 | 2/6/2020 5:38 | I'm feeling really low today |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:39 | Yeah me too |
| MF | +1 786-858-5212 | 2/6/2020 5:41 | I'm sorry you feel low |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:44 | I'm sorry you feel that way as well |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:49 | Send me your travel schedule.... I'm gonna figure out when we can talk in person |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:54 | You better not be moving things around either |
| MF | +1 786-858-5212 | 2/6/2020 6:21 | I'm Medellin Monday to Friday next week. Europe the week after, Geneva, leipzig and London. Week after that is Seattle. |
| MF | +1 786-858-5212 | 2/6/2020 6:21 | What do you mean move things around? |
| MF | +1 786-858-5212 | 2/6/2020 6:26 | If you want to come and meet me somewhere I will fly you out |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:24 | What about your mom in town? |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:27 | I'm not sure how I feel about flying out of the country by myself to meet you when I question so much |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:28 | London maybe... at least I know people there |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:30 | Are you saying you can't come to seattle sooner? |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | Yes she will be here |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | She has one or two people to hang with |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | And I'll hang with her on weekends |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | Why don't we discuss today while we FaceTime |
| MF | +1 786-858-5212 | 2/6/2020 7:37 | And then talk about our agreement and stuff and work it from there over the next few days? |
| MF | +1 786-858-5212 | 2/6/2020 7:52 | I'm trying to be proactive, but just disagree with me and tell me what doesn't work |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:22 | Kids have mid winter break 12-17 this month... trying to figure out if we can meet you somewhere but have my sister come to help w kids so we can talk |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:29 | I'm trying to balance being mom and this mess |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:31 | I'm looking into CA ... Miami would be easy bc I have someone out there to help w kids ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/6/2020 9:00 | Ok. Well please come concentrate on that and we work from there. What if I met you somewhere on the 17th? |
| MF | +1 786-858-5212 | 2/6/2020 9:00 | Easy coast somewhere? Would that work? |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:18 | Well I have the kids that time frame and need to be the one to bring them to school the 18th. So you would have to meet that weekend |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:18 | We have a verbal parenting plan in place right now |
| MF | +1 786-858-5212 | 2/6/2020 9:21 | Ok. So the Sunday work? I'll come to you if I can? |
| MF | +1 786-858-5212 | 2/6/2020 9:21 | I'll fly from there to Europe on the Monday. I'll move my Monday meeting |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:35 | Are you not going to Dallas? Will mentioned a bit ago you might have something w him?! |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:36 | the whole reason id leave town would be to see you... otherwise you can just come to seattle? |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:39 | My family will ask questions so I would rather them know I'm leaving town for kids break |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:40 | My older sis can meet to help w kids while I meet you (she knows a little) |
| MF | +1 786-858-5212 | 2/6/2020 9:41 | No I'm not in Dallas. |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/6/2020 9:41 | Yes I'll come to you |
| MF | +1 786-858-5212 | 2/6/2020 9:41 | So if I come for 16th |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:42 | Seattle or ca? |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:52 | !??? |
| MF | +1 786-858-5212 | 2/6/2020 10:00 | I'll come to Seattle if you like |
| Ronda McNae | [Number Unknown] | 2/6/2020 10:06 | Is that best for you? |
| MF | +1 786-858-5212 | 2/6/2020 10:19 | I'll do whatever to make it work |
| MF | +1 786-858-5212 | 2/6/2020 10:19 | I told you I will support you |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:17 | Well either you help get kids and I down to ca or you come here!? I just worry about not having anywhere private to talk |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:17 | When do you want to face time? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:19 | I'll tell Will I'm taking them to play in the sun |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:26 | Fitz! I don't have all the time in the world without kids today and others around to talk openly plus I have a doctor apt |
| MF | +1 786-858-5212 | 2/6/2020 11:27 | Erm. Can we do it at like 3.30 your time? |
| MF | +1 786-858-5212 | 2/6/2020 11:27 | Or some time after that? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:27 | NO I have kids |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:27 | And basketball practice I help w |
| MF | +1 786-858-5212 | 2/6/2020 11:28 | What time don't you have the kids? |
| MF | +1 786-858-5212 | 2/6/2020 11:28 | Tell me your schedule and I'll work it |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:28 | Right now! Well on hold to make a doc apt |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:29 | After 3:30 I'm not free |
| MF | +1 786-858-5212 | 2/6/2020 11:31 | Give me 30 mins and I walk out of a meeting ? |
| MF | +1 786-858-5212 | 2/6/2020 11:31 | That ok? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:32 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 11:38 | You can always be open with me and clear about your schedule, and I'll try and work around it where I can |
| MF | +1 786-858-5212 | 2/6/2020 12:42 | Maybe you don't understand but that is so hard for me to talk to you |
| MF | +1 786-858-5212 | 2/6/2020 12:42 | I will do it, because I want to but it's not easy at all |
| MF | +1 786-858-5212 | 2/6/2020 12:55 | Can I ask you another open question. |
| Ronda McNae | [Number Unknown] | 2/6/2020 12:55 | Yes? |
| MF | +1 786-858-5212 | 2/6/2020 12:56 | Do you really hate me? E.g feel a lot of animosity towards me |
| MF | +1 786-858-5212 | 2/6/2020 12:58 | I can't tell if you really just want me to piss off and you're just being nice |
| MF | +1 786-858-5212 | 2/6/2020 13:07 | It's also ok if it's a yes. I'll backoff |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:16 | Sorry had to call my sis back |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | No, I don't hate you... |
| MF | +1 786-858-5212 | 2/6/2020 13:17 | Of course |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | Frustrated yes |
| MF | +1 786-858-5212 | 2/6/2020 13:17 | I'm going to write will and answer some things but also ask if I can sit down with him and cover all of this face to face |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | I am looking into options of abortion if I'm honest.... I feel so sick |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | If you want to be there I'll also be open to that but I'll likely get upset so pls don't judge me |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | Why are you feeling like that? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:18 | But I don't know if I can |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | If I can ask? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:18 | Just scared! |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:19 | So many things I'm Not certain of... to make Will father a Kid created the way it had been would be brutal |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:19 | That's if we stay married |
| MF | +1 786-858-5212 | 2/6/2020 13:19 | I understand that |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:20 | I don't know of any health history on your end |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:21 | That's scary too |
| MF | +1 786-858-5212 | 2/6/2020 13:21 | Would it help if I got a medical and health background test for you ? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:21 | You without a doubt want me to have this child? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Why? If you're not even involved? |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I don't without a doubt want you to have it |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I want to support you to do what you want to do |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I said I won't force or do anything to sway your decision |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | But I promise to support you |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | Either way |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Where's my promise ring then? ðŸ˜' |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Deflecting to humor- per usual |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | So if you want an abortion. I'll support it but I will also be the person to ask you the questions |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | I know you are. |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Ask me what questions ?! |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/6/2020 13:23 | I'll write your â€˜push present' in my promise list tomorrow |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | About why abortion? |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | About why anything |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | E.g support you |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Ohhhh ok |
| MF | +1 786-858-5212 | 2/6/2020 13:24 | Do you want me to want you to get an abortion |
| MF | +1 786-858-5212 | 2/6/2020 13:24 | If that sentence even makes sense |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:24 | Yes ha I get it |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:25 | Ummm... well what's the difference with that vs help cover until u/will get comfortable w life/family together again if that happens |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | You're telling me you live alone.... my friend who's a cop said you don't and has seen the female in/out of your residence |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | I question stuff (still) |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | Then what after your promise letter!? How am I going to believe you would follow through w it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | That's scary AF |
| MF | +1 786-858-5212 | 2/6/2020 13:29 | There is ok many slashes in that for me to understand |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | I definitely don't live with a female right now |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | I rely on Yelany financially |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | My building is full of people how does that work? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:30 | Sorry- you got me thinking about everything with that question |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | My parents are here from the weekend l |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:31 | Ok what's your address ? |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | If you wanted me to make my letter official with a solicitor I would |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | I'll add it to my letter if you like? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:31 | Tell me now |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | Id do that if you want? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | Why do you want my address? Tell me pls? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | I don't want you to tell my mum before I do |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | That isn't fair |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | Because I have an address |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | You have my address? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | Then why do you want it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | Bc I want to see if you will tell me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | I got it from the cop friend |
| MF | +1 786-858-5212 | 2/6/2020 13:33 | Well tell me it and I'll tell you if it's right |
| MF | +1 786-858-5212 | 2/6/2020 13:33 | You know that's also illegal for a cop to do that right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:33 | No I'm not telling you the address |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I'll happily share my address, full finance details and all my situation in my letter |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I will also make it legall for you. If you want me to supper |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | Support you |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I have never said I wouldn't |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I even said I'd go to a solicitor with you to agree it |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:34 | Tell me your address mike |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | You have it |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | Why are you asking for it again |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | I want you to give it to me |
| MF | +1 786-858-5212 | 2/6/2020 13:35 | I will write it on the legal letter |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | This is why I get angry by the way |
| MF | +1 786-858-5212 | 2/6/2020 13:35 | You just told me you illegally asked for my address from the cops |
| MF | +1 786-858-5212 | 2/6/2020 13:36 | Why wouldn't that make me angry? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:37 | Bc you shouldn't have anything to hide |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:37 | Right? |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | No! You can't do that? |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | I'll share anything you want in that agreement |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | If you want support I will give you it |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | But why are you trying to scare me? |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | I'm already shit scared about all of this |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | Forget it |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | I only just got close to my mother. Why wouldn't I want to be the one that told her? |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | It's not forget it. That isn't fair |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | I WOULDNT TELL HER |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | omg |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | I would never |
| MF | +1 786-858-5212 | 2/6/2020 13:39 | Well why are you trying to scare me then? |
| MF | +1 786-858-5212 | 2/6/2020 13:39 | You already said on the phone you'd turn up and say hi |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | I'd say hi but not tell her I'm preggo |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/6/2020 13:39 | Do you not think she'd know? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | Huge difference |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | No! She wouldn't know |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | I hide this still!!! |
| MF | +1 786-858-5212 | 2/6/2020 13:40 | You said you had a bump? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | I haven't figured out my mom yet! |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | <image> |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | Still there buddy |
| MF | +1 786-858-5212 | 2/6/2020 13:42 | You have only told your sister? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:42 | Older sis and Matt |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:42 | Kids uncle who helps coach |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:43 | Most people know wills fixed ðŸ˜-ðŸ˜-ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:44 | Zay and my adopted mom could pick up on me acting weird .... zay just knows I've been gagging a lot coz stress |
| MF | +1 786-858-5212 | 2/6/2020 13:46 | I dread telling my mom |
| MF | +1 786-858-5212 | 2/6/2020 13:46 | I worry she'll not spk to me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:47 | That's what I'm afraid of |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:48 | I'm not holding onto a lie with my family, I can't. It's either... grow balls and tell them the truth or find a way out |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:50 | Yes I have my ring on by the way (in picture) Ella started asking if I will work on things w dad - she found my ring sitting on my vanity table ðŸ˜- |
| MF | +1 786-858-5212 | 2/6/2020 13:51 | I just need some time to let it sink in |
| MF | +1 786-858-5212 | 2/6/2020 13:51 | You don't have to explain that to me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:51 | You need time for what? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:54 | Are you coming the 16th or not? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:57 | ðŸ˜£ |
| MF | +1 786-858-5212 | 2/6/2020 13:58 | Yes I'm coming |
| MF | +1 786-858-5212 | 2/6/2020 13:58 | I need time to talk to my mom |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:00 | I have to decide on how I feel with abortion... I have up until week 16. Well technically a little |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:01 | But you goto when the baby is viable ðŸ˜” |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:01 | I've been cramping so much since yesterday, stress I'm sure |
| MF | +1 786-858-5212 | 2/6/2020 14:01 | Do you need to see anyone about the pains? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | That's why I called my doc |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | I can't remember if I told you or will that Hahahaha |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | You told will |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | Hahahaha |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | Oh no you said appt for me |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | Was that it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:04 | Yeah |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:05 | I had cramping w all pregnancies so it's hard to tell |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Ok. I'm coming to Seattle 16th |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Can that work |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Even when I miscarried |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Yes |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Do downtown Seattle |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Don't carry those thoughts pls? |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Ok. I'll message will this weekend also. I'll send you that message |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Well we've talking about pregnancies being hard for me right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 14:07 | Yes. But I want you to be positive if you want to keep this baby |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:07 | I have only one chromosome that produces folic acid (basically) |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:10 | I want to leave it to fate but I'm nervous |
| MF | +1 786-858-5212 | 2/6/2020 14:15 | Cab you do more tests or anything |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:17 | Tests to find out of? Genetic disorders? Or what? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:23 | <image> |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:23 | Uhhh I called onsite to ask about framework of the marriage counseling etc. they have one coming up in April ðŸ˜« |
| MF | +1 786-858-5212 | 2/6/2020 14:26 | Ok.. is that too far or too early? |
| MF | +1 786-858-5212 | 2/6/2020 14:31 | To keep an eye on the situation |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:45 | Good thing they are booked later this month hahaha |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:47 | WAY TOO SOON! |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:48 | Well the one this monthâ€¦ heck now! April I think would be a fair amount of time |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:48 | No* |
| MF | +1 786-858-5212 | 2/6/2020 14:52 | That's what I meant sorry.. April |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:55 | Are you upset with me? |

| Ronda McNae | [Number Unknown] | 2/6/2020 14:56 | For asking direct questions? |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/6/2020 14:56 | Not at all |
| MF | +1 786-858-5212 | 2/6/2020 14:56 | Just know that I'm hurt and upset too |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:57 | Ps. I will be talking to Will at Ella's hoops practice so I'll catch him up on what he needs to know |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:58 | I've kept things separate for the most part... just to keep things from getting murky |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:58 | If he asks I tell him |
| MF | +1 786-858-5212 | 2/6/2020 14:58 | Ok. |
| MF | +1 786-858-5212 | 2/6/2020 14:58 | That's fine |
| MF | +1 786-858-5212 | 2/6/2020 14:59 | I will message him on the weekend asking him to meet me |
| MF | +1 786-858-5212 | 2/6/2020 14:59 | Keep me informed or talk to me if you like at any time |
| MF | +1 786-858-5212 | 2/6/2020 15:02 | After I send you this stuff tomorrow can we talk about it?e.g phone, FaceTime etc |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:04 | Yeah |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:05 | Sorry I know this has been consuming you, as it has with me but I have more free time to deal with it - at least till kids get home |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:06 | Please know I am reaching out to a couple people to talk about abortion. Long term guilt? Etc. |
| MF | +1 786-858-5212 | 2/6/2020 15:08 | I said I'd support your decision even if I don't like it |
| MF | +1 786-858-5212 | 2/6/2020 15:11 | But you have to decide without me |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:20 | You're not giving me you're opinion at all? |
| MF | +1 786-858-5212 | 2/6/2020 15:24 | How can I? How is that fair? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:32 | Well I was giving you an opportunity to tell me |
| MF | +1 786-858-5212 | 2/6/2020 15:32 | I can't do that. It wouldn't be fair of me |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:34 | Ok, I get it |
| MF | +1 786-858-5212 | 2/6/2020 15:35 | Does it ask sense why I say that to you? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:35 | Yeah just wanted to hear your opinion beforehand |
| MF | +1 786-858-5212 | 2/6/2020 15:36 | Pls still talk to me about how you are feeling tho? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:47 | Ok ðŸ˜• |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:50 | I haven't told will my thoughts ðŸ˜ž |
| MF | +1 786-858-5212 | 2/6/2020 15:52 | Ok.. well if you want to discuss or need someone to talk to I'm here |
| MF | +1 786-858-5212 | 2/6/2020 15:52 | I won't encourage or discourage anything, I'll just offer support |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:58 | Thank you |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:02 | Ps I was pissed off at you yesterday so I Venmo requested emotional stress money ðŸ¤·ðŸ½â€â™€ï¸ BAHAHAHAHA |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:02 | Nothing came to my house either |
| MF | +1 786-858-5212 | 2/6/2020 16:11 | I didn't actually see it.. |
| MF | +1 786-858-5212 | 2/6/2020 16:11 | I know because I said I'll send something after I agree our stuff in writing |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:12 | ðŸ˜' what you're finishing and sending me tomorrow? |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | I'll send you tomorrow |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | Finishing some work now and then have to take my team for dinner |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | I really don't want to go |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:14 | Eeeek drink lots for me |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | No drinks for me anymore |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | Gave it up for work things |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | Scares me these days |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:21 | Ha - same  ðŸ¤° |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:22 | Any shitty decision I've ever made was over drinking |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:22 | Before the not so lovely decision |
| MF | +1 786-858-5212 | 2/6/2020 16:27 | Agree. I have to control it better |
| Ronda McNae | [Number Unknown] | 2/6/2020 17:58 | <image> |
| Ronda McNae | [Number Unknown] | 2/6/2020 17:58 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/6/2020 19:09 | ðŸ˜®ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/6/2020 19:22 | Yeah I feel sick |
| MF | +1 786-858-5212 | 2/7/2020 5:39 | I'm having the most weird dreams right now.. |
| MF | +1 786-858-5212 | 2/7/2020 5:39 | Think I've entered the twilight zone |
| MF | +1 786-858-5212 | 2/7/2020 7:37 | I hope you're feeling ok today |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:43 | Hi! Ugh same! Well actually no where near as nuts while at fat camp |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:44 | Kids have a 2 hour delay dude to flooding around Seattle due to rain, go figure |
| MF | +1 786-858-5212 | 2/7/2020 7:47 | Wtf? Doesn't it like always rain? |
| MF | +1 786-858-5212 | 2/7/2020 7:47 | UK is just as bad actually |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:49 | Hahahaha yes ðŸ˜, but it hasn't stopped in days |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:50 | Seattle is dramatic altogether. Apparently we all turn into blind Asian drivers when it snows and rains |
| MF | +1 786-858-5212 | 2/7/2020 7:57 | Like Latin Americans on scooters |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:34 | Hahaha |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | So what were you're dreams about? |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | Having tons of babies |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | At the same time? |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:36 | Sorry not funny |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/7/2020 9:02 | I was being chased with a knife in last nights dreams |
| MF | +1 786-858-5212 | 2/7/2020 9:03 | Haha it's ok. I want us to be able to joke with each other and not get offended |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:07 | Um this is EXACTLY why you can't watch the crap you watch |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:07 | Not with our past... childhood stuff |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:08 | It f's with you especially when you feel like life is out of control (which is currently is) out of control- you're not in control etc |
| MF | +1 786-858-5212 | 2/7/2020 9:13 | I haven't watched it since |
| MF | +1 786-858-5212 | 2/7/2020 9:14 | It was making me low |
| MF | +1 786-858-5212 | 2/7/2020 9:14 | I started reading some work stuff instead |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:21 | Ha I started listening to orphas podcast ðŸ˜œðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:21 | Oprah |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:23 | Talked to Will last night... sigh |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:25 | 1) you wanting to speak with him<br>2) abortion<br>3) counseling together at fat camp<br>4) everything else lol |
| MF | +1 786-858-5212 | 2/7/2020 9:43 | Oh is she good? |
| MF | +1 786-858-5212 | 2/7/2020 9:43 | How did all of that go? |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:44 | Ugh yes! Love her! Hahaha |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:44 | One sec. I need to braid Ella's hair ðŸ˜œ |
| MF | +1 786-858-5212 | 2/7/2020 9:48 | I might try her podcast |
| MF | +1 786-858-5212 | 2/7/2020 11:51 | Haha that's a long sec |
| Ronda McNae | [Number Unknown] | 2/7/2020 11:59 | Ahhhh sorry I braided her hair then decided to do the dishes and finished a picture project I did for Liam |
| MF | +1 786-858-5212 | 2/7/2020 12:01 | They are not going to school because of the flood? |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:01 | <attachment> |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:01 | Ha being an overachiever mom today |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:02 | They went two hours late... mainly bc The teachers live out of the county and likely the driving conditions are a little crazy with the rivers flooding |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:05 | 1) will said he can speak with you while you're in town later this month, you don't need to make a separate trip for that |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:12 | Headed to a job - so I'm in and out today! |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | That's amazing!!! |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | Ok. Hope your job goes well |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | I hope your other conversations went well with him |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | I was more asking about those |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:30 | Sorry I was getting there however I was driving and voice to text fails on me sometimes |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:31 | I have a lot of reflecting to do on the abortion topic. He's obviously support of whatever I chooseâ€¦ Give me the pros and cons and I feel the negative short and long-term effects dont outweigh otherwise |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:32 | I already feel like I fell back into a deep dark hole just trying to work through it... |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:33 | Counseling - given. Might need to find someone who specializes in abortions or at least understands etc |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:33 | My mom will kill me either way... but it's better to ask for forgiveness then talk to her |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:35 | 3) fat camp- will was thrilled to hear I was on board |
| MF | +1 786-858-5212 | 2/7/2020 12:35 | Let me know if I can support by talking about either |
| MF | +1 786-858-5212 | 2/7/2020 12:35 | Or in any other way |
| MF | +1 786-858-5212 | 2/7/2020 12:36 | Drive safe and enjoy kiddy time |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:12 | Ahhh no kids are at school now! I'm at work |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:28 | The counselor I found has a full case load so it's been tough to find someone with a similar understanding |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:30 | As for fat camp- my counselor there said it's ok to come to the marriage one even if I'm not sure about the marriage ðŸ˜¬ |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:31 | He said it's helpful to have someone talk through everything with... plus having to still work through the pain I've created that involves you |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I think it's right that it might give clarity |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I think it helps to have open thoughts and conversation some times |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I'm just useless at it |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:05 | Yeah for sure... |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:05 | I wanted a third child but not this way ðŸ˜” |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:13 | He said he would get a reversal if it came down to it ðŸ˜• |
| MF | +1 786-858-5212 | 2/7/2020 14:15 | I'm so sorry :( |
| MF | +1 786-858-5212 | 2/7/2020 14:16 | It's very good of him to even say that. Shows what a great person he is |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:45 | Well.... unfortunately it's taken these past couple months for him to make some changes |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/7/2020 14:47 | As difficult as these past months have been... it has certainly made him recognize brokenness he had, understanding what I need in a relationship, and my desire to have more kids - and how I don't feel it's his choice to say no |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:48 | He's mentioned that several times.... if it wasn't for this mess.... he would have carried on how he's been |
| MF | +1 786-858-5212 | 2/7/2020 14:59 | Not that it's positive but maybe there is at least one thing to take away from it |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:20 | Yeah.... I hate how it's caused me to feel many many things.... broken would be an understatement. However I've learned there are some qualities and traits about myself I have to be very careful extending to others. |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:28 | Plus fat camp - everything is all Intertwined. Yes I was struggling in my marriage, yes I came from a broken childhood, yes I have struggles, I have made awful choices that have greatly affected myself and others...but thankfully no addictions.... the root of all of the pain stems from my childhood. How I was raised, who I was raised by, things done to me, words spoken over me..... it's created not so lovely short comings and insecurities. If I choose To never address it, I know I will only fuck my kids up. So if anything, they hold me accountable to be the best version of myself. I do feel that things with you caused me to honestly lose myself. Honestly you were the last straw that broke the camels back ðŸ˜‰ so yes, everything with you has caused me to hit my max and uncover so much underlying pain I thought I already worked through, only to be reminded I have to continue to work through it daily. |
| MF | +1 786-858-5212 | 2/7/2020 15:33 | I understand a lot of that you know.. I had so much build up that I was definitely going to pop at some time.. I guess it's the same |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:34 | Just reiterating ðŸ˜Š I don't want you to think it's ALL our fault - it's been a combination |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:46 | But these past couple months certainly did me in ðŸ˜' |
| MF | +1 786-858-5212 | 2/7/2020 15:53 | Thankyou for saying that |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:00 | <image> |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:00 | ðŸ˜-ðŸ˜-ðŸ˜-ðŸ˜- came home to these |
| MF | +1 786-858-5212 | 2/7/2020 16:13 | Can I send you our agreement tomorrow |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:18 | ðŸ˜' seriously |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:19 | You and dead lines, time frames, and being decisive ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:19 | You did promise today, keep that in mind |
| MF | +1 786-858-5212 | 2/7/2020 16:23 | I know.. I will do my best. |
| MF | +1 786-858-5212 | 2/7/2020 16:32 | I will live with my promise |
| MF | +1 786-858-5212 | 2/7/2020 16:32 | Give me a few hours |
| MF | +1 786-858-5212 | 2/7/2020 17:22 | https://www.icloud.com/notes/0kjZFn_rBY1QFWK4Q81e7cf6A#Hey_Ronda |
| MF | +1 786-858-5212 | 2/7/2020 17:22 | https://www.icloud.com/notes/0kjZFn_rBY1QFWK4Q81e7cf6A#Hey_Ronda |
| Ronda McNae | [Number Unknown] | 2/7/2020 17:47 | Sorry trying to read it while multitasking w Ella & her PowerPoint project ðŸ¤¯ |
| MF | +1 786-858-5212 | 2/7/2020 17:51 | It's ok |
| MF | +1 786-858-5212 | 2/7/2020 17:51 | Sorry I was panicking a little too |
| Ronda McNae | [Number Unknown] | 2/7/2020 17:52 | Ha I don't know why I'm afraid to read it.... like it's a break up letter but we aren't even together |
| Ronda McNae | [Number Unknown] | 2/7/2020 19:04 | Did you already get your flight for the 16th to seattle!? |
| MF | +1 786-858-5212 | 2/7/2020 19:41 | I didn't yet. I'll do it during the the week |
| MF | +1 786-858-5212 | 2/7/2020 19:41 | It's still ok tho? |
| Ronda McNae | [Number Unknown] | 2/8/2020 5:29 | Ah sorry! I went to a friends event with Will & our neighbors. I've read through it a couple times but unsure where to start |
| Ronda McNae | [Number Unknown] | 2/8/2020 5:29 | Then I figured by time I was home you were likely off to bed |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:25 | Will did ask me why I need to talk to you in person .... ðŸ˜• or why don't I wait till you have to be here for work. But I'll leave it up to to |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:25 | You |
| MF | +1 786-858-5212 | 2/8/2020 7:41 | I don't mind. I was happy to spk to you in person before but I can also wait if you're happy with |
| MF | +1 786-858-5212 | 2/8/2020 7:41 | You can add stuff to the notes if you like? |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:53 | Ok, let me think through stuff |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:03 | Plus multitasking kids |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:04 | I'm struggling with abortion stuff ðŸ˜¢ |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:07 | But I'll be honest.... That's where I'm at. |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:09 | Trying to think if there are any needs from you... I'm covered with healthcare. Some counselors aren't covered by insurance (specialists) but I haven't even found a good one... so I don't know how to project that cost |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:14 | Can I put take me snowboarding on that list too? ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:28 | I'm going to look into on-site and requesting the same counselor - that would be the best situation |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Ok. I will try and understand your decision whatever you choose |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Should we go the three of us |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Snowboarding counseling |
| MF | +1 786-858-5212 | 2/8/2020 9:06 | Ok. Just talk to me about it and I'll be open to it |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:33 | Hahahaha |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:33 | Well on-site .... you, me, Will.... shoot let's throw yavonne in there too ðŸ˜‰ |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:34 | What if I instead wanted you to goto counseling w me, would you? |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:38 | <image> |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/8/2020 10:38 | Omg I didn't realize how long my hair was until you said something |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | If you wanted me to I'd try and make it work |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | It's really long |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | I noticed straight away |
| Ronda McNae | [Number Unknown] | 2/8/2020 12:59 | ðŸ¤£ would you seriously? I feel like you would hate going to counseling w me |
| Ronda McNae | [Number Unknown] | 2/8/2020 13:01 | <image> |
| Ronda McNae | [Number Unknown] | 2/8/2020 13:01 | Sorry been coaching then lost two years off my life watching Ella's basketball game |
| MF | +1 786-858-5212 | 2/8/2020 13:22 | If you want me to go I will go |
| MF | +1 786-858-5212 | 2/8/2020 13:22 | That's an amazing photo |
| Ronda McNae | [Number Unknown] | 2/8/2020 14:32 | I grew tired of the guys coaching ðŸ˜† they're just too nice!! First game they worked their tales off and won ...while playing a solid game! |
| Ronda McNae | [Number Unknown] | 2/8/2020 14:48 | Onsite camp April 23-29 - ha have you ever took that much time off? |
| Ronda McNae | [Number Unknown] | 2/8/2020 16:10 | It's ok, you can say no |
| Ronda McNae | [Number Unknown] | 2/8/2020 16:11 | Just picked up glasses, I'm going downhill ðŸ˜’ðŸ¤“ |
| MF | +1 786-858-5212 | 2/8/2020 17:39 | E.g going to fat camp with you? |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Yeah |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Yeah |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Ugh wrote some thoughts... been doing a lot of reading ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:42 | I've never shared a note- did I do it right? |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:50 | https://www.icloud.com/notes/0WbSxG101Gdt761SaN2Rv1Pmg#Thoughts_: |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:50 | https://www.icloud.com/notes/0WbSxG101Gdt761SaN2Rv1Pmg#Thoughts_: |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:14 | ? |
| MF | +1 786-858-5212 | 2/8/2020 20:17 | I'll Write some notes on there for you |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:17 | Did you read through it? |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:18 | I haven't moved from the couch since writing it ðŸ˜-ðŸ˜-ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:19 | <image> |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | I've read it a few times now and I completely understand it |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | It's always hard to put yourself in someone's mind |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | So I haven't done that, but I'm trying to understand your feelings |
| MF | +1 786-858-5212 | 2/9/2020 6:27 | I will stand by what you decide, as I said.. |
| Ronda McNae | [Number Unknown] | 2/9/2020 7:30 | Hi! Good morning! |
| Ronda McNae | [Number Unknown] | 2/9/2020 7:31 | Did you write any thoughts? Or share your opinions? Perspective? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:06 | ? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:15 | I hate how some days you're so communicative and other days you seem as though you could care less |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | I didn't write anything because I didn't really know whether it was the right thing to push opinions |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | And I also said I would be impartial |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | Sorry I was writing a report this morning for work. I'm late with my board report because my head hasn't really been with it this week |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:49 | ðŸ˜’ |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:50 | Well usually when people write you send over your thoughts or SOMETHING |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | I did the same with you.. |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | Remember I said I wouldnt push my opinion at all |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | So I'm trying not to do that |
| MF | +1 786-858-5212 | 2/9/2020 8:52 | I really feel that I want you to make a decision without me pressuring |
| MF | +1 786-858-5212 | 2/9/2020 8:52 | I completely understand your perspective on how you feel. I also know how difficult it could be for you and will |
| MF | +1 786-858-5212 | 2/9/2020 8:53 | Why did you sleep on the sofa? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:54 | I didn't sleep on the sofa I was just so blah ... just all in my feelings |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | Ahh ok |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | I just sat on the sofa and read the same article about 7 times over 1.5 hours and I still don't know what it said |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | ðŸ‘ |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:57 | Ha what article? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:58 | Well my note back to you was essentially my response |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Oh ok, that makes sense, I thought it was you just telling me your feelings openly |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Work article.. |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Boring cloud stuff |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:00 | Do you want me to go to your note and respond to each line item? |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:01 | Doesn't mine kinda cancel yours out if no kid is involved? At that point you're free to leave/peace out |
| MF | +1 786-858-5212 | 2/9/2020 9:15 | Yes I'll write you something back |
| MF | +1 786-858-5212 | 2/9/2020 9:15 | On your note |
| MF | +1 786-858-5212 | 2/9/2020 9:29 | Are you feeling ok today? |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:37 | Just feeling unsettled in general |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:41 | Mad at the situation |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/9/2020 9:41 | But what can I do ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:46 | I definitely feel like I got the shitty end of the stick in this entire friendship/relationship given the circumstances. Life completely turned upside down.... developed feelings for you.... believed in all your fairytale pictures you'd paint.... unfortunate consequences of my stupidity resulting in giving up on a life of a baby.... then in the end the entire relationship and friendship goes to shit. While I deal with all the emotional baggage from it (again) and likely over and over again. |
| MF | +1 786-858-5212 | 2/9/2020 9:51 | Driving. I'll message back in 5 mins |
| MF | +1 786-858-5212 | 2/9/2020 10:09 | Well I'm here to talk to, and to try and support. I will try and own my responsibilities. Which is what I've been doing this last weeks.. I still really struggle with the will thing but I'm putting you first, and letting you own that |
| MF | +1 786-858-5212 | 2/9/2020 10:10 | It's hard for me to find any positives at all in all of this because there is so much hurt. But I also can't live my life wanting to feel such sorrow all of the time and I know you feel be same |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:17 | What do you struggle with regarding Will? |
| MF | +1 786-858-5212 | 2/9/2020 10:20 | Your issues that you're having together, your kids, the fact I don't know how to talk to him, everything really |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:21 | Well I don't know he wants anything to do with you at this point... |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:23 | A bit ago he said it would actually be easier if you followed through with everything you talked to me about.. easier if you were actually in love with me vs what has come of all this |
| MF | +1 786-858-5212 | 2/9/2020 10:24 | I'm basing things on that assumption also |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:24 | What do you mean? |
| MF | +1 786-858-5212 | 2/9/2020 10:25 | That we want talk again and I'll try and make it so he can ignore me |
| MF | +1 786-858-5212 | 2/9/2020 10:25 | Wont* |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:25 | How? |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:26 | He doesn't want to be put in a position where your name comes up in the workplace either... |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:27 | I know something came up with work and he straight up told your asst he's not comfortable doing whatever she asked |
| MF | +1 786-858-5212 | 2/9/2020 10:27 | I haven't asked anyone to spk to him at all? |
| MF | +1 786-858-5212 | 2/9/2020 10:27 | I've kept everything away from him |
| MF | +1 786-858-5212 | 2/9/2020 10:28 | I'm trying to already make it so I don't have contact with him so it makes it more comfortable for |
| MF | +1 786-858-5212 | 2/9/2020 10:28 | I don't want to cause any issues for him at all |
| MF | +1 786-858-5212 | 2/9/2020 10:30 | Or any more sorrow. |
| MF | +1 786-858-5212 | 2/9/2020 10:30 | I I'll most likely not visit Microsoft after February this year if I can avoid it |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:31 | I don't recall exactly but he mentioned it |
| MF | +1 786-858-5212 | 2/9/2020 10:33 | It's ok.. he is right to do that |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:33 | I do you think you talking to him or writing him and covering marriage therapy at onsite really is a great gesture - in my opinion |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:34 | Yeah it's a fortune but it's better then anything materialistic |
| MF | +1 786-858-5212 | 2/9/2020 10:35 | Yes I will talk to him about it for sure |
| MF | +1 786-858-5212 | 2/9/2020 10:35 | Just let me build up some courage and thoughts |
| MF | +1 786-858-5212 | 2/9/2020 10:52 | And thank you for sharing your open opinion too |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:56 | How do we handle things now? |
| MF | +1 786-858-5212 | 2/9/2020 10:57 | As in me and you? |
| MF | +1 786-858-5212 | 2/9/2020 10:58 | As we have been? As as we have agreed? No? |
| Ronda McNae | [Number Unknown] | 2/9/2020 11:09 | Yeah... what have we agreed on? |
| MF | +1 786-858-5212 | 2/9/2020 11:21 | I would support your decisions |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:06 | Ugh I just want to lay in the sun right now! It's not raining in seattle but I feel so depressed ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:08 | I keep wanting to cry ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:43 | You must be busy today |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | It's been raining all weekend |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | I was just out running. I've been trying to stay as fit as I can |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | It helps my head a bit |
| MF | +1 786-858-5212 | 2/9/2020 13:07 | Running is so good for clearing your head |
| MF | +1 786-858-5212 | 2/9/2020 13:07 | You think it's just the hormones? |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:14 | Whhhat! Ha seattle weather in Miami |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:14 | Or do U mean raining here? |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:15 | Yeah I haven't been working out enough- might try something new tomorrow. Can't do Crossfit right now |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:15 | Ughhh hormones and life hahaha |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:17 | The stress of this situation... the stress of you ðŸ¤£ |
| MF | +1 786-858-5212 | 2/9/2020 13:51 | Haha Seattle I meant |
| MF | +1 786-858-5212 | 2/9/2020 13:51 | Oh thanks for that shot in the stomach ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:15 | Well thanks for the shot of jizz in my vagina |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:17 | And not saying HEY is it ok to go inside? ðŸ¤ª |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:26 | Could you imagine being tied with me for life just simply but putting your name on the birth certificate! That's nuts! What keeps women from purposely leaving it off !? |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:04 | Dude you're the worst communicator today! With your parents and your live in gf? |
| MF | +1 786-858-5212 | 2/9/2020 15:20 | Sorry I'm just out grabbing a bite |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/9/2020 15:28 | Oh god that actually made me lol |
| MF | +1 786-858-5212 | 2/9/2020 15:28 | I feel really sickly and dizzy today |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:28 | Made you laugh bc I'm right? |
| MF | +1 786-858-5212 | 2/9/2020 15:28 | I think it depends on the situation |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | Nervous laugh but also they way you put it |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | The jizz thing |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I'm with my parents yes. |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I'm trying to concentrate as my mum is telling me about my sister |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | Pls give me a break |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I didn't get on your back last night when you went quiet on me |
| MF | +1 786-858-5212 | 2/9/2020 15:30 | Why are you on my back today? |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:33 | Well I was with my kids... and I wrote you .... pretty sure I did quite good multitasking ðŸ¤ª |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:44 | And you haven't ever written back besides some halfass response ðŸ˜¬ |
| MF | +1 786-858-5212 | 2/9/2020 16:11 | I said I would write you later and I will |
| MF | +1 786-858-5212 | 2/9/2020 16:12 | Being open and vulnerable |
| MF | +1 786-858-5212 | 2/9/2020 16:12 | I'm not good with hurt and sorrow. I just left dinner to head home because my stomach is in knots |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:20 | Sorry I see that topic of conversation as â€˜time sensitive' |
| MF | +1 786-858-5212 | 2/9/2020 16:21 | Of course and I will reply to you today |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | But at the same time you keep saying you don't want to share your opinions etc. |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | Sorry not like I can have an open conversation with anyone else right now |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | Too weird w will |
| MF | +1 786-858-5212 | 2/9/2020 16:30 | I just wrote some opinions |
| MF | +1 786-858-5212 | 2/9/2020 16:31 | It's hard to give you a completely clear view because of course we are both directed by the situation somewhat |
| MF | +1 786-858-5212 | 2/9/2020 16:32 | But I'm also giving you more of an impartial view which is better I think |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:52 | Directed by the situation? How? |
| MF | +1 786-858-5212 | 2/9/2020 16:59 | Because we try not to create any more upset |
| Ronda McNae | [Number Unknown] | 2/9/2020 17:21 | Yeah I get it |
| Ronda McNae | [Number Unknown] | 2/9/2020 17:21 | Within reason |
| Ronda McNae | [Number Unknown] | 2/9/2020 19:04 | Yikes I didn't get through leaving notes on yours... ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/9/2020 19:04 | Since you mentioned me not writing my notes I decided to start but clearly didn't finish |
| Ronda McNae | [Number Unknown] | 2/9/2020 20:05 | I'm not sure why your responses seem so off putting and so far removed. Who knows!?! |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:22 | Never mind |
| MF | +1 786-858-5212 | 2/10/2020 7:23 | You mean my wording? |
| MF | +1 786-858-5212 | 2/10/2020 7:23 | I told you I'm terrible with words. I'm the worst at writing |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:34 | Some days you're great articulating your thoughts... everything just seems so transactional with you. Which is fine, I just have to accept it |
| MF | +1 786-858-5212 | 2/10/2020 7:37 | I don't mean it to sound like that at all.. it's hard for me to get words to portray feelings |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:45 | And it blows my mind that if I actually carry the baby full term... you wouldn't want any part |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:46 | When I met you last summer I would never ever think you would handle this situation like this |
| MF | +1 786-858-5212 | 2/10/2020 7:55 | I have been super open and vulnerable about my feelings about you, will and your family. I cannot get past those feelings |
| MF | +1 786-858-5212 | 2/10/2020 7:55 | I know that might be hard to understand but it's how it sits in my head |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:11 | I hear you... I guess I assumed you would exercise the noble thing to do |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:11 | Oh well |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:14 | All good |
| MF | +1 786-858-5212 | 2/10/2020 8:35 | It's hard for either way not to be considered the noble thing to do |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:55 | Uh, I'll agree to disagree on this one |
| MF | +1 786-858-5212 | 2/10/2020 9:18 | Yes I know that you'll feel different. But I cannot win, I either leave you both and try and support you both to repair. Which ultimately has consequences or I stay around a drive a wedge between you, which also has those consequences |
| Ronda McNae | [Number Unknown] | 2/10/2020 10:55 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 10:55 | Hahahaha ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/10/2020 11:08 | ðŸ˜žâ˜¹ï¸ |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:30 | 55 SE 6 Street #4210 ðŸ˜' told ya I was good |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:32 | Don't try to formulate any lies right now |
| MF | +1 786-858-5212 | 2/10/2020 12:36 | You already had it? So how was it any different to before |
| MF | +1 786-858-5212 | 2/10/2020 12:36 | Why do you want me to do about this legal stuff |
| MF | +1 786-858-5212 | 2/10/2020 12:37 | What* |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:40 | Yeah well I never clarified until today |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:41 | The legal stuff only really protects you. I have nothing to hide or things I'd keep from anyone at this point |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:43 | There's nothing in it for me ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/10/2020 12:49 | Ok. You suggested it which is why I suggested doing it? |
| MF | +1 786-858-5212 | 2/10/2020 12:50 | What are we doing about the agreement I wrote? I couldn't see any writing on it from you |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:51 | Yeah if there's a child and money involved |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:53 | Unless you plan on buying my silence ðŸ¤£ ðŸ™„ðŸ¤- |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 12:58 | What? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | Why would you say that? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | Is that humor or serious? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | I never mentioned or pushed an NDA or legal |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | I only responded to you asking about it |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | Not once have I been the one to push it down that route |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | My private life is my private life |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:59 | Oh sorry assumed you would I guess |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | But i never went there |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:00 | Half humor half serious |
| MF | +1 786-858-5212 | 2/10/2020 13:00 | Is this one of those days where you want to kill me or? Because today seems a day when you want to throw stuff at me |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:01 | I certainly have days where I want you to pay for the mess you've help create .... |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Your private life is t JUST YOUR private life once you start including others - FYI |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Isn't |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Especially when there are white lies included |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | I can tell. And so you know I fell as depressed as I ever have |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | I feel like ending my life |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | The is on parr with the worst mental place I've ever been |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | So don't for one minute thinking I'm enjoying this |
| MF | +1 786-858-5212 | 2/10/2020 13:12 | Argue with you |
| MF | +1 786-858-5212 | 2/10/2020 13:12 | I'm very sick today and I haven't got he temperament to |
| MF | +1 786-858-5212 | 2/10/2020 13:13 | What happened between us is both of our choices and doing, I'm doing everything I can to try and support you. I even will support your marriage counselling |
| MF | +1 786-858-5212 | 2/10/2020 13:14 | But pls don't bully me or push me into feeling worse. I'm being as vulnerable as I can be |
| MF | +1 786-858-5212 | 2/10/2020 13:34 | I wrote a message for will yesterday and I was going to ask you to read it for me.. but I guess that's not the care anymore |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:00 | Well that makes two of us- minus the ending my life part. I already crossed that bridge .... |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:00 | I'm not bullying you |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:01 | Dude how would you feel if you had to make the choices I have to make!? I get you're depressed and everything but I feel like a worthless piece of shit too ok |
| MF | +1 786-858-5212 | 2/10/2020 14:01 | I feel bullied |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | I'm trying my best and I know I have to support you |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:02 | And I would beg to differ... my current state and next 24 hours outweighs you feeling like shit right now |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | Which I will |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | You beg to differ how I feel? |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:02 | Just that you feel<br>Any worse than I do |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | Well talk to me then |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:03 | I tried yesterday but you were MIA |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I don't have any illusions you feel bad |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I would never say I'd feel worse |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | And I never have |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | No I wasn't |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I messaged you every time you talked to me |
| MF | +1 786-858-5212 | 2/10/2020 14:04 | I'm sick also |
| MF | +1 786-858-5212 | 2/10/2020 14:04 | I have a virus |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:06 | What do we need to talk about?! And go over now? |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:06 | And yes you can send me what your wrote will if you want me to read it |
| MF | +1 786-858-5212 | 2/10/2020 14:08 | I don't know.. it's why I wrote you? |
| MF | +1 786-858-5212 | 2/10/2020 14:08 | What's going on in the next 24 hours |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:08 | I'm supposed to goto the doctors tomorrow!!! |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:09 | Yeah but if I'm not having the baby, what do we need to go over? You paying child support for an unborn child? Ohhhhh compensating for pain and suffering? |
| MF | +1 786-858-5212 | 2/10/2020 14:11 | What are you going to the doctors for? |
| MF | +1 786-858-5212 | 2/10/2020 14:11 | I thought you wanted me to support some counseling? For you. And possibly couples counseling |
| MF | +1 786-858-5212 | 2/10/2020 14:16 | If you've changed your mind, then you have to just let me know.. |
| MF | +1 786-858-5212 | 2/10/2020 14:16 | E.g mike fuck off and don't talk to me right now |
| MF | +1 786-858-5212 | 2/10/2020 14:17 | But I can't do that, because I agree I would support you |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:27 | I DONT KNOW WHAT I WANT ðŸ˜- |
| MF | +1 786-858-5212 | 2/10/2020 14:31 | I can tell today that you don't |
| MF | +1 786-858-5212 | 2/10/2020 14:31 | I'm sorry |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:32 | And f u I got another pair of sneakers |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:32 | Buying things to fill voids. Doesn't help but makes you feel good for a few minutes |
| MF | +1 786-858-5212 | 2/10/2020 14:33 | What did you buy? |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:33 | Every time I get sneakers I think of you hahahahaha |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 14:34 | I haven't bought any in so long |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:34 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:34 | Non sparkles |
| MF | +1 786-858-5212 | 2/10/2020 14:36 | Did you already have them |
| MF | +1 786-858-5212 | 2/10/2020 14:37 | I took time to write you because I tried to write something many times and couldn't find the words. So I hid and didn't say anything. I know that is the worst thing to do but truth me told in all vulnerability. I'm terrible with words and I'm terrible with being vulnerable. I'm sorry for any pain I've caused you at all, I didn't intentionally pursue anything. It almost just happened and I feel like I lost control. No excuses at all. I was in the wrong and I take full responsibility for that. But I don't think any words that I can write can relieve any of the pain. I would love to support you both in any way I can to help do something to relieve the pain for you both. I'm trying to learn about myself from this situation, but again: truth be told. I feel empty and sorrowful and I'm hiding my hurt from the world and people who care for me and putting on a brave face.<br><br>Yes I ask my self every day how I deal with the scenario now. I can't comfort Ronda or be close to her because I promised you I wouldn't. I can't open up to you because I don't know how to do it. When I saw you I broke down in pieces and had to walk away.<br><br>I stopped what was happening because I loved you both as some of the people that had given me an opportunity to be mySelf more than anyone had before. And yes I lost my responsibility to you, but as soon as I spoke to you.. and I knew that you knew. I had no way of overcoming it in my mind. So did I want to stop talking to Ronda and make her feel terrible? No! I wanted to comfort you both but I don't know how to do that.<br><br>Many patterns in my life have followed similar things to this. I can make a real mess for myself, so I usually stay so distant and don't get involved with people. The only time I get things right is through my work.. and that's what I always default to.<br><br>I will talk to Ronda openly and apologize, If you have the patience and heart I would also like to do that to you and offer any support I can to help you both from the outside. It was hard to know how |
| MF | +1 786-858-5212 | 2/10/2020 14:37 | That's what I had written |
| MF | +1 786-858-5212 | 2/10/2020 14:37 | I read it a few times and can't decide if I send it |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:55 | I ordered the sparkle ones but before I left for Mexico they came... wrong size and wrong color. |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:56 | One second - reading |
| MF | +1 786-858-5212 | 2/10/2020 15:01 | You have another color also? Right? |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:36 | White - hardly white anymore |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:37 | Well if this was written in response to his, you didn't really â€˜respond' or answer anything |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:37 | Kinda repeated what you have said before |
| MF | +1 786-858-5212 | 2/10/2020 15:37 | Ok. |
| MF | +1 786-858-5212 | 2/10/2020 15:37 | I will try and add some things |
| MF | +1 786-858-5212 | 2/10/2020 15:38 | I'm really stuck in case you haven't notice |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:15 | I didn't intentionally pursue anything? |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:20 | Keep in mind, he's read these so you can really bullshit him |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:24 | Are you coming here on the 16 still ? |
| Ronda McNae | [Number Unknown] | 2/10/2020 17:36 | Confused as to why you wrote "I didn't intentionally try to pursue things" - you know he's read things that contradict that in your letter |
| MF | +1 786-858-5212 | 2/10/2020 18:42 | I meant before something happened |
| MF | +1 786-858-5212 | 2/10/2020 18:42 | I didn't intentionally create the scenario if that makes sense |
| MF | +1 786-858-5212 | 2/10/2020 18:45 | I think I misread the meaning of his message |
| MF | +1 786-858-5212 | 2/10/2020 18:45 | And I wasn't intending to bullshit him |
| MF | +1 786-858-5212 | 2/10/2020 18:48 | As I said I meant didn't intentionally pursue something with you before something happened |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | I misread the angle of his comment |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | On the 16th? You were going to say whether you wanted me to or not |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | Your last message said you didn't think there was a point |
| Ronda McNae | [Number Unknown] | 2/10/2020 18:51 | I get ya |
| MF | +1 786-858-5212 | 2/10/2020 18:55 | I'll re write it |
| MF | +1 786-858-5212 | 2/10/2020 19:00 | What is the doctors for tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:03 | Talking to the doctor about pros and cons... options etc |
| MF | +1 786-858-5212 | 2/10/2020 19:10 | Why didn't you say that to me |
| MF | +1 786-858-5212 | 2/10/2020 19:10 | Do you want to talk to me before or after |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:16 | I DID BUT YOU DONT PAY ATTENTION |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:17 | if I choose to go ahead it will be scheduled this week if not tomorrow |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 19:18 | When? |
| MF | +1 786-858-5212 | 2/10/2020 19:20 | Maybe I didn't understand what you were saying? |
| MF | +1 786-858-5212 | 2/10/2020 19:20 | Ok so do you want me to call you tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:21 | Days ago |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:22 | I'll be fine, thanks tho |
| MF | +1 786-858-5212 | 2/10/2020 19:22 | Ok if you don't want to talk |
| MF | +1 786-858-5212 | 2/10/2020 19:22 | I'd prefer to talk to you |
| MF | +1 786-858-5212 | 2/10/2020 19:23 | What time are you going |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:24 | Just not sure I'd have anything to say!? I've been feel all the emotions today... not sure what tomorrow will be like |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:25 | Feeling |
| MF | +1 786-858-5212 | 2/10/2020 19:25 | Ok. I understand that.. |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I'm here if you want to talk |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | About anything at all |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I would also take you up on the counseling thing |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I'm not sure about dates |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | But I'd do it |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:29 | You would goto counseling w me? |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:29 | What to maintain a friendship? |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:34 | Or what would be the purpose and intention for you? |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | To help put some things right for me and for you |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | I don't think we can maintain a friendship because if be interfering in your life with will so much |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | Yes I would |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | To help heal what has happened. Whatever you decide to do tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:46 | Well if there's no friendship with us then seems that I should heal on my own without you. You only heal and repair relationships you want to keep |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:47 | It's hard to heal or repair anything when one out of the two refuses to live in truth consistently |
| MF | +1 786-858-5212 | 2/10/2020 19:48 | Well if we could work out a way to keep it, of course that would be my preference. But I also have to consider will in that as I know you two might repair it |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:48 | You want to be there as the back up plan? If I don't want to repair things with him? Or I'll just be your (425) Seattle girl when you come here for work? |
| MF | +1 786-858-5212 | 2/10/2020 19:49 | Things* not it |
| MF | +1 786-858-5212 | 2/10/2020 19:49 | Take that back |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:49 | I'm dying laughing right now |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:49 | Sorry I needed that |
| MF | +1 786-858-5212 | 2/10/2020 19:50 | No I don't want a backup plan, I'd like nothing more than to be friends, but I have to consider you both |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:53 | I don't think I want to be friends |
| MF | +1 786-858-5212 | 2/10/2020 19:53 | Ok. That's your choice |
| MF | +1 786-858-5212 | 2/10/2020 19:53 | I was open with you and you get to choose |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:53 | Alright |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:54 | I'm slightly kidding slightly not sure |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:54 | Getting flashbacks from SF of you calling me a nightmare |
| MF | +1 786-858-5212 | 2/10/2020 19:56 | I have to head to bed. This sickness is killing me |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:56 | K, night |
| MF | +1 786-858-5212 | 2/10/2020 19:58 | Goodnight. Hope you sleep well |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:59 | I know you're so beyond broken... and human to human.... I want to help save/repair you but I can't without you recognizing it nor can u truly be your friend while sitting back watching you continue to live the life you do. It makes me sad honestly... because you honestly make me laugh so much! Our humor and friendly banter... |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:00 | I just can't keep getting hurt in the process.... which is what has happened these past couple months. So please forgive me for being a legit twat, but I'm just at my max with you |
| MF | +1 786-858-5212 | 2/10/2020 20:03 | I don't really understand most of that but thank you for writing it. I am broken and I'm trying to repair myself, in my own time and own way |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:03 | I deeply care about you and I know more about you then you know. Being vulnerable, honest, and kind certainly helps me make friends, even if people have never met me. I know parts of your life... and I often sit back and wonder what in the world happened to you as a kid.... I know your past girlfriends, friendships made/lost, ... everything. I don't know details of your childhood... and the dysfunction within your immediate family outside what you have told me |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:05 | That's fine. One day it will all make sense but I sure hope you have hurt more people getting there |
| MF | +1 786-858-5212 | 2/10/2020 20:10 | My head is heavy tonight. I will talk to you tomorrow |
| MF | +1 786-858-5212 | 2/11/2020 5:36 | Thank you for sending that yesterday. I read it again and it makes sense |
| MF | +1 786-858-5212 | 2/11/2020 5:36 | Can you keep in contact with me today |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:26 | Sorry for the grammatical errors ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:41 | Also, I read through your note. There really isn't anything to respond to since everything is baby related |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:44 | I feel like we need to have an entirely new agreement or whatever moving forward |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/11/2020 7:13 | Ok. Let's write another one |
| MF | +1 786-858-5212 | 2/11/2020 7:13 | Want me to start |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | Sure. Don't forget to add compensation for emotional distress/pain & suffering ðŸ™„ |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | Then you can add your 1) don't show up at my house unannounced |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | 2) don't contact yavonne or Barbra |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:19 | ðŸ¤£ðŸ¤£ðŸ¤£ |
| MF | +1 786-858-5212 | 2/11/2020 7:21 | Haha.. you're back on the humor today |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:23 | Hey... there's totally truth to that |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:24 | I'm sure it would be tour worst nightmare if I reached out to yavonne or Will. |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:24 | Your |
| MF | +1 786-858-5212 | 2/11/2020 7:26 | Yes I don't want any more pain, stress or sorrow you're right |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:38 | I figured |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:40 | What if she reaches out to me? |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:40 | I know she watches me stories occasionally |
| MF | +1 786-858-5212 | 2/11/2020 7:42 | Then we can talk about it |
| MF | +1 786-858-5212 | 2/11/2020 7:43 | I'd do the same if we had an issue with Will |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:12 | Oh and a puppy better be in there |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:12 | I'll name the dog fitz .... |
| | | | The I can be like... â€œFITZ YOU LITTLE SHIT!â€ When he poops in the house. That's free therapy |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:13 | that keeps on giving |
| MF | +1 786-858-5212 | 2/11/2020 8:30 | Hahah... |
| MF | +1 786-858-5212 | 2/11/2020 8:30 | That's actually funny |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:32 | How's this contract coming along? |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:34 | Oh and will asked if ur coming on the 16th or not!?! |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | I will write some stuff later |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | I'm presenting right now |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | Do you want to actually give me an idea what you want without humor pls |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | Right now I'm not coming unless you want me to |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | And then I will come |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:41 | Damnit I still never got to watch you present |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:42 | I don't know why but I enjoy that stuff ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/11/2020 9:14 | What time is the doctors |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:45 | Now is a great time to send chocolates and flowers ðŸ˜- |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | ? |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | Did you go to the doctors? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:46 | This morning at 8:45 |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | Why didn't you say? |
| MF | +1 786-858-5212 | 2/11/2020 10:47 | What happened? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:47 | Then again tomorrow at 9 |
| MF | +1 786-858-5212 | 2/11/2020 10:53 | Tomorrow you are going through with it? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:56 | That's the current plan. I didn't want to do it today... they had openings tho. I just don't feel well |
| MF | +1 786-858-5212 | 2/11/2020 10:57 | Of course you don't feel well, it's a huge thing |
| MF | +1 786-858-5212 | 2/11/2020 11:12 | What can I do to help? |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:22 | Send me every color of Alexander McQueen sneakers? Idk |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:23 | Send me somewhere hot |
| MF | +1 786-858-5212 | 2/11/2020 11:28 | Sunlamp? |
| MF | +1 786-858-5212 | 2/11/2020 11:28 | That was one of your shitty timing jokes |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:29 | Well last time I checked... I get to deflect to humor |
| MF | +1 786-858-5212 | 2/11/2020 11:44 | Or not |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:45 | It's my body |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:45 | ðŸ˜¡ |
| MF | +1 786-858-5212 | 2/11/2020 12:00 | I'm just joking.. |
| MF | +1 786-858-5212 | 2/11/2020 12:01 | Trying to get you to laugh to keep it light hearted |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:01 | Oh Hahahah |
| | | | So do we need a joint bank account now? I mean if everything is tied to yavonne? How do explain |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:04 | that? |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Just using your humor tactics but I'm actually not funny |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Haha.. nice |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:05 | You are when you aren't in the dog house |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Haha.. I live in the dog house in that case |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:08 | B at least got flowers frequently |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:09 | https://www.icloud.com/notes/0L7hIWHzfzK-76600OMA7RuGA#February_2020_- |
| MF | +1 786-858-5212 | 2/11/2020 12:13 | Is that list serious? |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:14 | Which part? |
| MF | +1 786-858-5212 | 2/11/2020 12:14 | All of it? |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:15 | Maybe not the butt job |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:17 | Convertible - your digression |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/11/2020 12:18 | Jk that's a joke too - but hey wouldn't be a bad idea |
| MF | +1 786-858-5212 | 2/11/2020 12:18 | Write a serious list pls |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:19 | THAT WAS |
| MF | +1 786-858-5212 | 2/11/2020 12:19 | When you can. I know you have a lot on your mind and other things |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:19 | the Noir was very serious for the record |
| MF | +1 786-858-5212 | 2/11/2020 12:19 | Edit it to the serious stuff. |
| MF | +1 786-858-5212 | 2/11/2020 12:20 | And I'll look at it and come back to you later |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:20 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:20 | Are you saying I should leave the boob job on there? And send you a pic? |
| MF | +1 786-858-5212 | 2/11/2020 12:23 | You're in quite the humorous mood today |
| MF | +1 786-858-5212 | 2/11/2020 12:23 | I'm being serious tho. Make the list serious and I'll read it |
| MF | +1 786-858-5212 | 2/11/2020 12:23 | Right now it will just give me anxiety |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:29 | No idea why that whole thing sent lol |
| MF | +1 786-858-5212 | 2/11/2020 12:31 | 8270 + 16500 and maybe pay you another 9k towards your marriage counseling? |
| MF | +1 786-858-5212 | 2/11/2020 12:31 | 1 I don't have that money. |
| MF | +1 786-858-5212 | 2/11/2020 12:31 | So I would have to take a loan |
| MF | +1 786-858-5212 | 2/11/2020 12:31 | 2. I'm going to have to get some legal advice before I come back to you |
| MF | +1 786-858-5212 | 2/11/2020 12:31 | So I'll do that and then i promise I'll respond |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:32 | WELL YOU TOLD ME TO WRITE A LIST |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:34 | Well I asked a friend who's a lawyer, he said you actually double or triple the cost of therapy/medical related stuff |
| MF | +1 786-858-5212 | 2/11/2020 12:34 | I know. It's ok to write a list but I have to check and come back |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:34 | You can say... hey you're crazy how about this as a compromise |
| MF | +1 786-858-5212 | 2/11/2020 12:35 | I also have a crazy medical bills too.. for counseling |
| MF | +1 786-858-5212 | 2/11/2020 12:35 | But i will come back to you |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:35 | Well this ðŸ’© needs to be sorted out by tomorrow morning. I'm not dealing with this after my appointment |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:38 | Will has access to legal through Microsoft but I don't want to use it |
| MF | +1 786-858-5212 | 2/11/2020 12:38 | Well I can't see my therapist or my lawyer while I'm away |
| MF | +1 786-858-5212 | 2/11/2020 12:38 | I will come to an agreement with you, for sure |
| MF | +1 786-858-5212 | 2/11/2020 12:38 | And I'll support you |
| MF | +1 786-858-5212 | 2/11/2020 12:38 | But today I can't afford that amount |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:46 | I don't expect some lump sum either |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:48 | Or it all up front |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:55 | And marriage stuff is outside of me just so we are clear |
| MF | +1 786-858-5212 | 2/11/2020 12:57 | Of course but it's also for you |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:19 | So you'd rather cover marriage counseling? |
| MF | +1 786-858-5212 | 2/11/2020 13:20 | No. I will support you first as I said. I will work that out with you |
| MF | +1 786-858-5212 | 2/11/2020 13:20 | I will then support you both secondary |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:22 | Well I was giving you an idea since you did get in between will and I ... |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:22 | Well in wills mind |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:23 | Being his work friend and friend |
| MF | +1 786-858-5212 | 2/11/2020 13:37 | Yes I get it |
| Ronda McNae | [Number Unknown] | 2/11/2020 16:11 | How's it coming ? ðŸ˜³ |
| MF | +1 786-858-5212 | 2/11/2020 16:26 | Not coming yet. Still in the office |
| Ronda McNae | [Number Unknown] | 2/11/2020 16:53 | I was kidding I assumed you're working |
| Ronda McNae | [Number Unknown] | 2/11/2020 17:28 | But it's now 8:30 in Columbia now right? |
| MF | +1 786-858-5212 | 2/11/2020 17:32 | Yes just leaving the office, to head to the hotel |
| MF | +1 786-858-5212 | 2/11/2020 17:32 | My team works late here |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:00 | Will just came by to get Ella! Asked what the latest is w u |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:00 | I left my phone out when I went to grab Ella's basketball stuff ðŸ™„ |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:01 | He started acting off ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/11/2020 18:02 | Really! I didn't write anything |
| MF | +1 786-858-5212 | 2/11/2020 18:02 | Did we say something that might upset him? |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:04 | I don't think I did...but I don't hide my phone from him anymore. I did in November |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:05 | I don't say anything I wouldn't want others to see |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:07 | He said when he gets back to bring her home ... he wants to talk. I asked about what... he said things w Mike |
| MF | +1 786-858-5212 | 2/11/2020 18:08 | I also didn't say anything that I think is wrong ? |
| MF | +1 786-858-5212 | 2/11/2020 18:08 | Or did I? |
| MF | +1 786-858-5212 | 2/11/2020 18:08 | Do you think the humor stuff could have been taken as wrong |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:09 | Idk! I can't recall if you were an ass or not ðŸ¤£ |
| MF | +1 786-858-5212 | 2/11/2020 18:10 | I wasn't an ass |
| MF | +1 786-858-5212 | 2/11/2020 18:10 | Or I certainly didn't mean to be |
| MF | +1 786-858-5212 | 2/11/2020 18:11 | I'm sorry if it caused you an issue |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:14 | I'm sorry if it causes you an issue ðŸ˜… |
| MF | +1 786-858-5212 | 2/11/2020 18:14 | I have that horrible anxious feeling again where I know I'm causing pain |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/11/2020 18:14 | I'm so sorry |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:15 | He's not gonna be mad at me. I'll be fine |
| MF | +1 786-858-5212 | 2/11/2020 18:16 | Yes but I'm still causing him pain and upset and I don't want that |
| MF | +1 786-858-5212 | 2/11/2020 18:16 | I don't want to cause either of you that |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:16 | At this point.... it's not really pain anymore |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:16 | If I'm honest |
| MF | +1 786-858-5212 | 2/11/2020 18:17 | What do you mean |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:27 | At a certain point (if you're wise) you guard your heart |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:27 | I started doing that the morning when I dropped you off at the airport ... when you said â€œI'll see you laterâ€ haha |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:28 | I mean sure things continued to hurt... but this last month hasn't hurt nearly as bad or this past |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:29 | For Will, he's more of a logical thinker. You fuck up.... you apologize and make things right |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | Ok that kinda makes sense |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I feel the lowest of the low tonight |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I'm going to eat my food and go to bed |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I'm available at any time tomorrow that you want to talk |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I struggle to function when I'm like this |
| MF | +1 786-858-5212 | 2/11/2020 18:31 | I cannot think straight |
| MF | +1 786-858-5212 | 2/11/2020 18:31 | I'm sorry I caused the conversation you have to have |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:38 | Dude you need to finish some kind of response |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:40 | Unless you plan to do it tomorrow am! This isn't dragging out. We don't do well staying in constant conversation with each other - obviously |
| MF | +1 786-858-5212 | 2/11/2020 18:40 | I will write it to you before you wake |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:49 | Promise? |
| Ronda McNae | [Number Unknown] | 2/11/2020 20:19 | K good! |
| MF | +1 786-858-5212 | 2/12/2020 5:01 | I will do the 1500 a month towards counseling and other things. Does that make sense? Then you decide how you use it to make the situation better? |
| MF | +1 786-858-5212 | 2/12/2020 5:01 | I would just pay you all of it on May 1st |
| MF | +1 786-858-5212 | 2/12/2020 5:59 | I want to make sure you're ok |
| MF | +1 786-858-5212 | 2/12/2020 5:59 | What is happening with the doctors |
| MF | +1 786-858-5212 | 2/12/2020 6:00 | How are you feeling about that today |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:27 | Good morning to you too ðŸ˜œ |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:29 | Thankfully I'm a bit distracted with helping in the kids classes today for their Valentine's Day party |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:29 | Well I've never had an abortion so I couldn't really give you a play by play |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:43 | ðŸ¤¦ðŸ½â€â™€ï¸ I didn't know Will was w your ya team today! ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:43 | US |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:44 | I always get a little nervous ðŸ˜¬ |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | He isn't with my team? |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | Ahh US team |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | I didn't know eiehter |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | I'm so separate from that now |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | Enjoy kiddy time |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:57 | We talked a bit last night about his work relationship with you. Said he would normally be talking to you at least weekly regarding work |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:57 | ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/12/2020 7:00 | Yeah so I'll be headed to the appt then to the kids school then sulking at home I'm sure |
| Ronda McNae | [Number Unknown] | 2/12/2020 7:01 | Also, are you rewriting agreement? Are you expecting to stay in daily/weekly contact? What about all that? |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I will re write yes of course |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I've stayed out of contact with him on purpose |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | So it doesn't impact him |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | Message me if you need anything |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | Contact wise. I'm completely open based on your feelings |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I don't want to cause upset |
| Ronda McNae | [Number Unknown] | 2/12/2020 10:50 | Let me review above. Been a tough, emotional day. Need to sleep and pray about it. Thx! |
| MF | +1 786-858-5212 | 2/12/2020 11:03 | Ok. Talk to me about anything you liken |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:20 | I need to be talking to a counselor.... looks like you have to deal with me being bat shit cray until |
| MF | +1 786-858-5212 | 2/12/2020 12:41 | No I can pay for that month on month. And the rest lump sum after then? |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:45 | Ha, thanks Dad |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:47 | Don't ever look up abortion pix at 16 weeks! |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:51 | Uhh I so wish I was in tulum right now!!!! ðŸ˜- or somewhere warm |
| MF | +1 786-858-5212 | 2/12/2020 12:53 | Did you go through with it today? |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:56 | No, I'm going to raise this child myself without a father |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | YES! wtf |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | You didn't tell me? |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | You said you were going for the appointment |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | I DID - you don't pay attention |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/12/2020 12:57 | I didn't know whether you'd decided |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | I'm sorry you went through that on your own |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | yeah well I don't like to say exactly what's going on |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:59 | Really terrible to be honest, glad will wasn't in town |
| MF | +1 786-858-5212 | 2/12/2020 13:04 | I'm sorry. Did someone go with you? |
| Ronda McNae | [Number Unknown] | 2/12/2020 13:09 | No... I would have asked my sister (older) but she had one before and is still traumatized by it. Literally cries if you talk about it |
| Ronda McNae | [Number Unknown] | 2/12/2020 14:47 | Sigh of relief for you? |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | Not at all |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | Offers more pain and stress |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | But I can't control any of it |
| Ronda McNae | [Number Unknown] | 2/12/2020 16:11 | Yeah, all true |
| Ronda McNae | [Number Unknown] | 2/12/2020 20:52 | Hey, thanks for checking in! |
| MF | +1 786-858-5212 | 2/13/2020 3:43 | ? I crashed out asleep |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | How are you feeling? Emotionally and physically? |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | I don't know much about the after profess teallt |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | Really |
| Ronda McNae | [Number Unknown] | 2/13/2020 6:56 | All good ðŸ'ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:03 | When are you coming in to seattle again? |
| MF | +1 786-858-5212 | 2/13/2020 8:10 | Are you the you're all good |
| MF | +1 786-858-5212 | 2/13/2020 8:10 | A week on Sunday |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:14 | Huh? |
| MF | +1 786-858-5212 | 2/13/2020 8:21 | Are you sure* |
| MF | +1 786-858-5212 | 2/13/2020 8:21 | I'm arriving Sunday 22nd |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:31 | No, just being a smart ass |
| MF | +1 786-858-5212 | 2/13/2020 9:03 | How are you feeling |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:24 | Just a little meh .... just talked to Will... we are leaving town 22/23. Taking the kids to orcas island for our anniversary apparently ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/13/2020 9:27 | Ok. When are you back? |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:31 | Let me ask |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:32 | The 23rd |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:32 | Sorry dates 21 and home early 23 |
| MF | +1 786-858-5212 | 2/13/2020 9:34 | Ok. I can meet you at some point that week |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:39 | How long are you in town for!? Will guessed until Tuesday? |
| MF | +1 786-858-5212 | 2/13/2020 9:40 | I'm in Seattle all week |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:46 | Lucky me ðŸ¤£ literally till Friday? |
| MF | +1 786-858-5212 | 2/13/2020 9:46 | Yes |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:49 | Can we hang out everyday? ðŸ˜‚ |
| MF | +1 786-858-5212 | 2/13/2020 9:50 | If you really want to.. I will grab my schedule first and talk to you |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:53 | I just laughed out loud!! I'm kidding |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:53 | I was pretending to be a stage 5 clinger |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:33 | Not funny!? |
| MF | +1 786-858-5212 | 2/13/2020 10:33 | Nope |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:33 | Whhhhhat!!! |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:34 | Are you actually wanting to hang out everyday? |
| MF | +1 786-858-5212 | 2/13/2020 10:34 | If you wanted to grab a coffee or something I would |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:35 | I thought that was a happening regardless? And talking to Will too right? Or not? |
| MF | +1 786-858-5212 | 2/13/2020 10:37 | I will reach out to Will yeah |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:01 | Do we need to get together too? |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:02 | Do you need to speak w me in person I guess is what I'm asking!? |
| MF | +1 786-858-5212 | 2/13/2020 12:04 | If you want to yes, if you don't want to no |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:05 | Well i suppose it more so comes down to the purpose!? Rather than the want |
| MF | +1 786-858-5212 | 2/13/2020 12:07 | I thought you wanted to talk? |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:08 | Well I did but that was before I knew what I was going to do w the pregnancy ðŸ˜" |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:08 | Things are far more black and white now |
| MF | +1 786-858-5212 | 2/13/2020 12:11 | It's your choice |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:21 | If we have anything in particular we need to talk about!? |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:23 | Look, Im not holding my breath thinking you are really helping cover counseling costs. I was joking about a lot on there but in the end... I feel like I need to go back to fat camp alone plus on going counseling. There's so much that I'm carrying that burdens me daily |
| MF | +1 786-858-5212 | 2/13/2020 12:23 | I will cover what I promised |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:24 | You make a lot of promises tho |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:28 | Is there anything you feel we should talk about or go over in person? |
| MF | +1 786-858-5212 | 2/13/2020 12:31 | I said I'll do it and I will |
| MF | +1 786-858-5212 | 2/13/2020 12:31 | Unless you want to them no. I feel like you don't so it's your decision |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:43 | I certainly felt like we needed to if we had to talk about some kind of a agreement.... otherwise I feel like it would be easy to get caught up again |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/13/2020 12:43 | I will write it |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:44 | When next year? ðŸ¤£ |
| MF | +1 786-858-5212 | 2/13/2020 12:45 | Before end of tomorrow |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:53 | Everything ok? You seem short w me and annoyed or something |
| MF | +1 786-858-5212 | 2/13/2020 12:54 | I'm in a meeting and balancing communications |
| MF | +1 786-858-5212 | 2/13/2020 12:54 | Sorry |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:57 | It's fine |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:08 | Do you and will have any events or night engagements when you're in town? |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | I have a dinner Wednesday |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | Maybe Thursday |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:11 | Is will invited to that? |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | It's with a different company |
| MF | +1 786-858-5212 | 2/13/2020 14:12 | I won't go to Microsoft dinners |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:12 | Ohhhhh AWS? |
| MF | +1 786-858-5212 | 2/13/2020 14:12 | Hahah no |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:13 | Oh lol |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:13 | Don't you work w them too? Or am I so off? |
| MF | +1 786-858-5212 | 2/13/2020 14:18 | Yeah I do,, but not as much as MS |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:23 | Oh ok |
| Ronda McNae | [Number Unknown] | 2/14/2020 4:28 | Hey, don't worry about needing to write up any kind of agreement. I'm not going to sign it |
| MF | +1 786-858-5212 | 2/14/2020 5:12 | Hey. Ok? I mean there doesn't need to be an agreement but I was going to help you with your counseling? |
| MF | +1 786-858-5212 | 2/14/2020 5:12 | You don't want to do that now? |
| MF | +1 786-858-5212 | 2/14/2020 5:23 | I'm happy with whatever decision you make. You really were the one that was really wanting an agreement. I was open and said I'd support your decisions the whole time and I'd try and support what I could. |
| MF | +1 786-858-5212 | 2/14/2020 5:23 | I don't know why we have to go back and forward so many times on a decision? I don't want to cause any more issues or heartache. |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:23 | Hey! Helping out with counseling seems fair.... I just don't want to sign any kind of agreement that keeps me from supporting Will (God forbid) anything happened inside of work |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:25 | If Wills character is ever in question or mine for that matter.... I will speak up. I fear you would try to spin everything on me .... |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:27 | Will pointed that out to me |
| MF | +1 786-858-5212 | 2/14/2020 8:29 | I don't mind about the agreement. I would never ask you to do anything you didn't want to do |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:30 | Well you definitely asked me not to talk to Will about things hoping I could hold out till January. |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:32 | You are very lucky he's not a vindictive jerk... your name popped up within a convo with people who work with you. He didn't say one thing yet others seem to have an opinion |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:35 | Someone said you are a narcissistic liar!? That's a very heavy accusation which I can't help but wonder if someone asked you... how would spin this all on me!? |
| MF | +1 786-858-5212 | 2/14/2020 8:37 | I'm not going to put a question on Wills character or yours. There is no reason for me to do that. I don't think anything bad of either of you, and I'm not going to say anything bad |
| MF | +1 786-858-5212 | 2/14/2020 8:38 | I was in a bad place and making bad decisions before. Since then I promised to you both to cause no more pain or harm and I'll stand by that |
| MF | +1 786-858-5212 | 2/14/2020 8:38 | I wasn't asking you not to spk to Will to cause pain. I made a bad judgement and that was wrong of me |
| MF | +1 786-858-5212 | 2/14/2020 8:39 | So that hurts me to the core that someone would say that about me. I don't really know anyone in the business that Will works with.. and they don't really know me. That opinion still makes me feel sick tho. |
| MF | +1 786-858-5212 | 2/14/2020 8:39 | I'm not very open or vulnerable with others and maybe I should be. But that's my way of dealing with things |
| MF | +1 786-858-5212 | 2/14/2020 8:40 | I said to you both that I won't cause any more pain for either of you. I won't. |
| MF | +1 786-858-5212 | 2/14/2020 8:40 | I said to you I will support you in counseling and I will do that if you would like. If you would like support in any other way. Pls discuss me with me |
| MF | +1 786-858-5212 | 2/14/2020 8:41 | I can feel some animosity or hurt a little in your messages today. I don't want to cause that so I will back off a little but of course I will reply to anything you would like |
| MF | +1 786-858-5212 | 2/14/2020 8:52 | I wrote will in my own words. I thought it best I didn't ask you to read it this time because it is best from me. |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:08 | Ok, I just want to be sure and clear.... both Will and I have tried to handle our friendship with you to the best of ability. |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:11 | Honestly, offering to cover counseling for me is enough... if you help with marriage counseling that's through Will. We have been working through stuff but as you can imagine.. it's not going to be fixed over night .... which is why I suggested something radical like fat camp for our marriage (since that was wills idea) |
| MF | +1 786-858-5212 | 2/14/2020 9:11 | Ok. I really wish you both the most love and support in that way. I genuinely do |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:11 | I have a counseling apt Tuesday.. but I'm not sure if she will be the right fit...praying she will be |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:12 | But I'm also trying to find someone to do a behavioral and psychological evaluation bc I swear I've lost my mind in all this |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/14/2020 9:12 | Well keep me informed on the counseling side and I'll try back off with everything else |
| MF | +1 786-858-5212 | 2/14/2020 9:13 | I went to my counsellor this morning and it made me feel a little more sane again if a little more upset |
| MF | +1 786-858-5212 | 2/14/2020 9:13 | I get massively overwhelmed and just lock up |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | So maybe you feel similar or have reactions to emotions in the same way |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:14 | Well how do you want to handle the financial support for counseling? |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I think you do the opposite if I'm honest |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I will wire you money. I think that's best no? |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:14 | Oh yeah... Talking about any of this makes me sick and cry. Haha |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I need a few weeks to bring money together tho |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:15 | Um don't do it in a lump sum. That's nuts |
| MF | +1 786-858-5212 | 2/14/2020 9:15 | I'll do it monthly then? |
| MF | +1 786-858-5212 | 2/14/2020 9:15 | Or two months at a time |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:16 | Sure that works! Then once I find someone to do the god awful behavioral assessment that will |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:16 | Some offices charge a butt load so I'll likely pay towards it too. If I'm honest, it might be a good idea for you to do one too |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | Yes I believe it is also.. I've been with a new psychiatrist now for a couple of weeks |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | It's difficult but I'm trying |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | I'm determined to only do good things in my life from now on, I will work on it every day |
| MF | +1 786-858-5212 | 2/14/2020 9:19 | That thing you said this morn, that someone said about me! It has really rocked me. I have a sick feeling |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:28 | Yeah.... I'm sure it did |
| MF | +1 786-858-5212 | 2/14/2020 9:31 | I don't really know anyone who knows me well enough to say that about me.. either way, I have to learn from it |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:48 | Well perhaps they're speaking of the work relationship |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:49 | Either way, take it as constructive criticism and learn from it |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:57 | I saw your text to Will. You did a good job taking ownership and apologizing |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:57 | In my opinion |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:01 | Maybe just wiring counseling support monthly until you are able to do it entirely which I imagine is in May (you mentioned before) |
| MF | +1 786-858-5212 | 2/14/2020 10:26 | Yes that's exactly right |
| MF | +1 786-858-5212 | 2/14/2020 10:26 | And Thankyou I think that's a good evaluation of the situation. Take it as learning |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:28 | That's how I have viewed this entire situation. ðŸ¤¦ðŸ½â€â™€ï¸ also for Will |
| MF | +1 786-858-5212 | 2/14/2020 10:28 | I also learned about myself and others too |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:56 | Do you need my bank info? Or Venmo? Also, we should talk in person when you're in town. Might be best for official closure!? If you want |
| MF | +1 786-858-5212 | 2/14/2020 11:15 | Yes bank info is ok. I'll wire from UK. |
| MF | +1 786-858-5212 | 2/14/2020 11:15 | Yes even just for a coffee for me to say sorry if you like |
| Ronda McNae | [Number Unknown] | 2/14/2020 11:17 | <image> |
| Ronda McNae | [Number Unknown] | 2/14/2020 11:17 | And yes, let's get coffee when you're here |
| Ronda McNae | [Number Unknown] | 2/14/2020 12:02 | And I do truly appreciate you helping this way... makes it hurt a little less |
| MF | +1 786-858-5212 | 2/14/2020 12:16 | Thank you. I appreciate your openness and compassion |
| Ronda McNae | [Number Unknown] | 2/14/2020 17:13 | Better day? ðŸ˜• |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | A feel a little calmer |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | You? |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | You? |
| Ronda McNae | [Number Unknown] | 2/14/2020 18:08 | Same... took the kids out for dates for valentines days. Usually we take them separately but today we did it together |
| MF | +1 786-858-5212 | 2/14/2020 18:40 | :)) that's a nice thing to do |
| MF | +1 786-858-5212 | 2/14/2020 18:40 | What did you guys do |
| Ronda McNae | [Number Unknown] | 2/14/2020 19:54 | Liam said he wanted to take me to din tai fung ðŸ¤£ low key he wanted that for dinner |
| Ronda McNae | [Number Unknown] | 2/14/2020 19:55 | Dinner & a movie .... he doesn't love the part where I teach him how to date a girl tho ðŸ¤£ðŸ¤£ the whole â€œladies firstâ€ concept ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/14/2020 20:09 | Haha.. he's a boy for sure |
| Ronda McNae | [Number Unknown] | 2/14/2020 20:18 | Parents ok? |
| MF | +1 786-858-5212 | 2/14/2020 20:54 | Yeah I had wine with mum tonight |
| MF | +1 786-858-5212 | 2/17/2020 14:09 | I hope everything is ok with you |
| MF | +1 786-858-5212 | 2/17/2020 14:10 | And I hope everything is great with the kids and Will |
| Ronda McNae | [Number Unknown] | 2/17/2020 14:54 | Hi! Yeah, just keeping myself busy on home projects .... best way to keep my mind off everything. |
| Ronda McNae | [Number Unknown] | 2/17/2020 14:55 | I do have counseling tomorrow.... I won't even know where to start....hoping I even like her ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/17/2020 15:31 | Hi! Yeah, just keeping myself busy on home projects .... best way to keep my mind off everything.<br><br>I do have counseling tomorrow.... I won't even know where to start....hoping I even like her ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/17/2020 19:45 | Thanks for asking. Are you good? |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/17/2020 22:51 | I'm ok also. Keeping my head up and staying busy |
| Ronda McNae | [Number Unknown] | 2/18/2020 7:49 | What time do you get in on Sunday? Or have you not booked your flight -per usual? ðŸ˜‰ |
| MF | +1 786-858-5212 | 2/18/2020 7:58 | Haha. I actually haven't booked it yet |
| Ronda McNae | [Number Unknown] | 2/18/2020 9:32 | Haaaa! |
| Ronda McNae | [Number Unknown] | 2/18/2020 15:23 | Hey, did you talk to anyone at work about things? |
| MF | +1 786-858-5212 | 2/18/2020 21:22 | No I didn't talk to anyone at all, why? |
| MF | +1 786-858-5212 | 2/18/2020 22:00 | I won't talk to anyone at work. Unless you guys wanted to talk to me about aomehitn |
| MF | +1 786-858-5212 | 2/18/2020 22:00 | Something |
| Ronda McNae | [Number Unknown] | 2/18/2020 22:48 | Will had an unusual interaction with someone on your team .... could be a random coincidence |
| Ronda McNae | [Number Unknown] | 2/18/2020 22:56 | I honestly don't prefer it but I am bold enough to air my dirty laundry if I need too |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:03 | It's unfortunate I don't put it past you to tell people I actually came onto you and I habitually have affairs. Looking back... the two times shouldn't be in the same category. The first time I actually chose too |
| MF | +1 786-858-5212 | 2/18/2020 23:08 | No.. I didn't tell anyone anything at all.. I mostly keep my private life to myself |
| MF | +1 786-858-5212 | 2/18/2020 23:08 | Tell me about the interaction? |
| MF | +1 786-858-5212 | 2/18/2020 23:09 | Let will know that I haven't and will hot day anything to anyone |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:12 | Not my place to speak on details |
| MF | +1 786-858-5212 | 2/18/2020 23:12 | Should I speak to Will about it? |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:13 | Perhaps? When you're in town? I don't know that he will trust anything you say to be honest |
| MF | +1 786-858-5212 | 2/18/2020 23:15 | Ok. Thankyou for the advice and openness |
| MF | +1 786-858-5212 | 2/18/2020 23:15 | To be clear tho, I haven't and won't say anything bad about either of you ever |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:15 | He knows just as much as I do; your dad passing then saying it's someone else...you living with Yelany although you swear you don't |
| MF | +1 786-858-5212 | 2/18/2020 23:16 | No one knows I was close to you, and I have no reason to say anything about either of you about anything at all |
| MF | +1 786-858-5212 | 2/18/2020 23:16 | The only one that knew we were friends was Tim. And I haven't told him anything at all |
| MF | +1 786-858-5212 | 2/18/2020 23:18 | In fact. I don't even think anyone from my team is in Dallas this week? That's how disconnected I am from that event |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:20 | People talk.... |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:21 | Regardless if you're removed or disconnected |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | Talk about what tho? If they don't know anything to talk about |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | I told you I'm concentrating on making good decisions and being a good person. That includes you both |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:22 | I'm just saying in general |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | I have nothing bad to say and I will not say anything bad about either of you |
| MF | +1 786-858-5212 | 2/18/2020 23:23 | Well if someone is talking about me in general they can say what they like. They have no grounds to talk about me, you or will in a connected way |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:24 | Glad we are on the same page |
| MF | +1 786-858-5212 | 2/18/2020 23:32 | I know I haven't been great recently. But I haven't reverted to a bad place, I'm trying to stay in a good place |
| MF | +1 786-858-5212 | 2/18/2020 23:33 | I promise I till try and do the right thing by both of you |
| MF | +1 786-858-5212 | 2/18/2020 23:49 | These things give me huge anxiety ðŸ˜ž I'm sorry if it dies the same to you both |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:54 | Yeah, big time. Especially if I feel Wills character or integrity is in question. He deserves none of this. All in all, he is a good man. Wasn't the best husband at times or at least in the way I needed but I will defend his integrity at my own expense in a heartbeat |
| MF | +1 786-858-5212 | 2/18/2020 23:57 | No way will I question it. I actually love will, he's a great person. Special guy with a big heart.. I know that believe me |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:03 | ðŸ'ŒðŸ¾ |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:07 | I told Azaiah everything today... and my younger sister Bellah. Humbling and painful |
| MF | +1 786-858-5212 | 2/19/2020 0:07 | Sorry you had to do that |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:08 | Well better to be honest and vulnerable ..... rather put up a front that all is well and perfect |
| MF | +1 786-858-5212 | 2/19/2020 0:08 | Yes I agree. I struggle with it myself |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:09 | We all do... |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:09 | Eventually you get to a breaking point and realize life is never easy. However you can make it easier by living in truth |
| MF | +1 786-858-5212 | 2/19/2020 0:10 | Yes. And Thankyou |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:14 | Thank you? |
| MF | +1 786-858-5212 | 2/19/2020 0:14 | For the advice and openness |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:14 | For helping you get to your breaking point? ðŸ¤£ |
| MF | +1 786-858-5212 | 2/19/2020 0:15 | I'm trying to be vulnerable and open even when I lock up. I promise I'll try and be like that with you both |
| MF | +1 786-858-5212 | 2/19/2020 0:15 | I'm also trying to be greatful |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:15 | It's not about locking up. Just be honest |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:16 | A grateful heart goes a long way |
| MF | +1 786-858-5212 | 2/19/2020 0:17 | I am trying my hardest to be open and vulnerable. Sometimes I get anxious and hide from my vulnerability |
| MF | +1 786-858-5212 | 2/19/2020 0:17 | That's what I was trying to say |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/19/2020 0:20 | Well regardless of the anger, frustration, resentment I have towards you..... deep deep down I want more for your life and I want you to know that you are perfectly made without the nice car, job, materialistic stuff, and wealth. You don't have to embellish anything... we would have loved you regardless |
| MF | +1 786-858-5212 | 2/19/2020 0:21 | Thankyou.. |
| MF | +1 786-858-5212 | 2/19/2020 0:22 | My job is the only thing I've never really failed at, it's why I stick so much into it.. hard to explain really but it's my go to |
| MF | +1 786-858-5212 | 2/19/2020 0:24 | But I get what you're saying; my biggest regret is losing our friendship. I have some happy memories of that for the short time it was. But I wish it was still here |
| MF | +1 786-858-5212 | 2/19/2020 0:24 | I also love you and will as people. I meant what I said about will, I know you are both great people with big hearts and memories want to do the right thing. I learned a lot from you both about how to live |
| MF | +1 786-858-5212 | 2/19/2020 0:26 | I'm taking my time to repair myself. It will take time but I'll know it will come |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:30 | I truly hope so ... baby steps ðŸ˜ |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:30 | You really should goto fat camp |
| MF | +1 786-858-5212 | 2/19/2020 0:32 | My new counsellor is great. It's very tough but I'm sticking to it |
| MF | +1 786-858-5212 | 2/19/2020 0:32 | I'm tempted to do fat camp |
| MF | +1 786-858-5212 | 2/19/2020 0:41 | I need to build up my resistance and courage to go |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:43 | Sometimes a leap of faith works |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:44 | Well you hit rock bottom and you desperately will do anything to pick yourself back up |
| MF | +1 786-858-5212 | 2/19/2020 0:44 | That's where my new counsellor came from. I needed someone to talk to |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:44 | I can't begin to tell you how lost I was in oct-dec. even going to camp I had no idea what I wanted or who I was even |
| MF | +1 786-858-5212 | 2/19/2020 0:44 | I didn't have anyone I could really open up to |
| MF | +1 786-858-5212 | 2/19/2020 0:45 | I really wonder should I just move close to my friends again.. |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:45 | Yeah since you fired your bestie |
| MF | +1 786-858-5212 | 2/19/2020 0:45 | It does help talking to you |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:46 | Friends... like back to the UK? |
| MF | +1 786-858-5212 | 2/19/2020 0:46 | Yeah.. |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:32 | Sorry, fell asleep. Will you ask Yelany to move with you? |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | I don't know. I have thoughts either way. But pls do not repeat that |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | I don't know if I Hausa make such a mess for everyone that I get close to and if I should be hiding away on my own for a while |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | That's strictly not to be repeated pls |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:40 | Don't you want to be with her? |
| MF | +1 786-858-5212 | 2/19/2020 6:41 | Yes I already told you I would want to be but I have a lot of things I need to fix in myself |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:41 | Well when you make a mess, you clean it up.... but don't run away by moving. |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:41 | You have never told me you wanted to be with her - I assumed |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | No I did, I wrote it to you a week or so ago |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | Maybe a little longer |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:45 | <image> |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:45 | This is exactly what you said |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | I said I'd like to repair it |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | But I was scared by all of this |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | Look later in your messages |
| MF | +1 786-858-5212 | 2/19/2020 6:46 | I'm on my iPad so I can't |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:46 | No, you never said anything about it |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:48 | I remember these things.... trust me |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:49 | If it makes you feel better, I can print out our entire conversation dating back to when I told you I was pregnant .... |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | I'm pretty sure I did honestly but if I didn't I'm sorry I wasn't so specific |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | Because I thought I had told you |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | So I genuinely meant to |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:53 | No, the text thread I sent you was the last thing you said about her |
| MF | +1 786-858-5212 | 2/19/2020 6:56 | Ok. I'm sorry if that's the case |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:56 | But let's move forward |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:57 | It's ok... baby steps ðŸ˜„ |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:58 | Did you tell her about the pregnancy? |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | No I didn't |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | I will have to at some point |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | If I want to fix it |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | But I can't yet until I have my self in the right place |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:04 | I understand, aren't you fixing it now? |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | Yes and no |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | I'm trying but without commitments |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | Maybe similar to you and will |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:29 | Yeah... I get that |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/19/2020 7:29 | So be with her but not marriage? Just have kids or something? |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:35 | Does she even know about your boy/son? |
| MF | +1 786-858-5212 | 2/19/2020 7:36 | Not like that. We are talking but haven't made commitments |
| MF | +1 786-858-5212 | 2/19/2020 7:36 | Yes she knows |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:38 | Ohhhh I get it - that's exactly like Will and I ðŸ˜” |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:39 | But I told him I don't deserve being able to jump back in a relationship with him until we go to counseling together |
| MF | +1 786-858-5212 | 2/19/2020 7:39 | Take your take with everything. For both of your sakes |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:39 | Yeah.... sigh |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:54 | Does she know about us? And will? |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:54 | Or just us falling out? |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:58 | And it's ok to say you haven't told her and plan too. I'm just curious. Since you share finances... will she know you're financially supporting me for counseling? |
| MF | +1 786-858-5212 | 2/19/2020 8:02 | No she doesn't |
| MF | +1 786-858-5212 | 2/19/2020 8:03 | I will have to tell her at some point if I want to continue down that path |
| MF | +1 786-858-5212 | 2/19/2020 8:03 | But I'm not in a good enough place |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:04 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:04 | So you really don't know if you want to be with her long term I take it |
| MF | +1 786-858-5212 | 2/19/2020 8:04 | Well I would like to be. |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:05 | B is still single lol |
| MF | +1 786-858-5212 | 2/19/2020 8:05 | But I can't get over my own issues |
| MF | +1 786-858-5212 | 2/19/2020 8:05 | So that is priority for me |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:05 | LoL im joking. But she is. We still talk a little |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:06 | What issues do you have that you can pinpoint? |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:12 | From Will: You can communicate to mike that I haven't spoken to anyone here about him. |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | I struggle to be open and vulnerable, I struggle with confronting so pains, I have huge anxiety issues which leads me to hide from things |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | I struggle to prioritize myself |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | Some not so* |
| MF | +1 786-858-5212 | 2/19/2020 8:28 | Thank you to Will, to be clear to him also. I haven't spoken to anyone at work about either of you. I've only said good things about will because that's my experience. |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:29 | Perhaps Ollie was just stressed. That's what was told to Will by Sean |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:30 | I'm probably the one who's overly sensitive lol I'm sorry |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:31 | Will asked if you have sent any financial support for counseling yet... he probably saw the charge on our joint account for the session. I'm going on again todayðŸ˜- |
| MF | +1 786-858-5212 | 2/19/2020 8:33 | Ollie? He was the one that said something about me? |
| MF | +1 786-858-5212 | 2/19/2020 8:34 | Or he was short with Will? |
| MF | +1 786-858-5212 | 2/19/2020 8:34 | I will send some next week. I have to be careful with my money and I'm not so flush with cash right now |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:38 | No... he just acted off |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:39 | Someone else said something on wills last trip |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:39 | I actually don't remember who - or his name |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | Last trip I presume that it was someone that doesn't like me |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | This time I presume oli isn't in a good place. He ripped my head off today |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | And he never does that |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:06 | Oh shit.... ugh |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:06 | Will followed up with someone on the team and they said Ollie is very stressed w work |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:07 | How did he rip your head off? I heard he's the most kind human |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | Yes he seems to be |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | He's a lovely person. One of the nicest people I've ever met |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | Was a work thing. He reacted like I've never seen before |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | He apologized after |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:12 | Oh phew |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:12 | I heard his gf broke things off |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:15 | Anyways bet it's just work stress |
| MF | +1 786-858-5212 | 2/19/2020 9:28 | Oh that'll be it! |
| MF | +1 786-858-5212 | 2/19/2020 9:28 | I didn't speak to him on the personal side at all |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:13 | Ohhh will must have told me...apparently he gets everyone to share their stuff to him ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:54 | <image> |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:56 | Headed to counseling ðŸ˜– |
| MF | +1 786-858-5212 | 2/19/2020 11:53 | That's all for counseling today? |
| Ronda McNae | [Number Unknown] | 2/19/2020 12:13 | It was actually part of my healing and trauma FAT CAMP submissionâ€¦ I figured it would be helpful to kind of bring her up to speed on my life |
| Ronda McNae | [Number Unknown] | 2/19/2020 12:13 | I'm going back in tomorrow.... She wants to work through the whole situation with youâ€¦ Well she calls it putting the fire out then will work on childhood stuff and marriage |
| MF | +1 786-858-5212 | 2/19/2020 12:15 | I think that's actually a great thing as she will get your whole background |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/19/2020 12:16 | That's what I liked about what you said about that camp |
| MF | +1 786-858-5212 | 2/19/2020 12:16 | It really made you open up |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:10 | Yeah but I'm also fairly open to begin with |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:11 | I've never been closed off nor have I worried about what others would think of me if I shared my story or struggles |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:11 | The camp certainly forced me to not just open up but learn how childhood trauma effects you daily |
| MF | +1 786-858-5212 | 2/19/2020 13:13 | Yeah I'd like to understand that for me |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:31 | Yeah... it really is helpful for the sake of living a better life emotionally |
| MF | +1 786-858-5212 | 2/20/2020 7:54 | Trying to be mindful, open and transparent as much as I can. I just wanted to say sorry for anything you are going through right now that is a direct responsibility of mine, I hope that you have some peace and love, and I wish you, Will and your family the happiness you both deserve. |
| MF | +1 786-858-5212 | 2/20/2020 7:54 | The message is for you both x |
| Ronda McNae | [Number Unknown] | 2/20/2020 7:55 | Hey, where did this come from? |
| Ronda McNae | [Number Unknown] | 2/20/2020 7:55 | Did will message you or something? |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | Didn't come from anywhere |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | He didn't message me no |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | I'm trying to be more mindful |
| MF | +1 786-858-5212 | 2/20/2020 8:13 | Why did you ask about will |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | I appreciate it! A bit frustrated with him this morning... wasn't sure if he reached out to you for some reason which compelled you to write that text |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | Will* |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | Not this |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:29 | I was up till 3am ... writing a timeline of my friendship with you... 10 pages ðŸ¤¦ðŸ½â€â™€ï¸ counselor asked for it |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:29 | I asked will to write his perspective... it was just difficult |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Ok. I'm sorry that you both had to do that, it makes more sense now |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:32 | She wants me in today too ðŸ˜- |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Sorry that you're frustrated this morning. I'm trying to have more of a positive impact on myself and everyone around me |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Hence the message. |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:33 | I understand, I appreciate it |
| MF | +1 786-858-5212 | 2/20/2020 8:33 | No underlying agenda or anything else. Just a note of openness |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:33 | Are you doing ok? |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:34 | I do appreciate it. It's been hard having to relive everything from the past couple months. Thanks for the kindness especially this morning |
| MF | +1 786-858-5212 | 2/20/2020 8:54 | In all honesty and open thoughts I'm struggling this week. Huge anxiety, little sleep, many negative thoughts. Trying to beat it |
| Ronda McNae | [Number Unknown] | 2/20/2020 14:01 | Sorry I went mia ... had coffee w a friend then counseling. She's scheduled me twice next week ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/20/2020 14:15 | I empathize your current state... my stomach is in knots again |
| MF | +1 786-858-5212 | 2/21/2020 1:46 | Sorry that you feel like that. Was the counseling? |
| Ronda McNae | [Number Unknown] | 2/21/2020 2:13 | Yeah... hearing other perspectives of the night in Miami plus everything there after.... it's rough |
| Ronda McNae | [Number Unknown] | 2/21/2020 2:13 | I'm going to try to get some sleep... my mind has been racing. Emotionally exhausted |
| MF | +1 786-858-5212 | 2/21/2020 2:31 | Yes I'm sure it is actually, never thought of that at all. I'm sorry that you're going through that |
| MF | +1 786-858-5212 | 2/21/2020 2:31 | Goodnight, I hope you get some rest |
| MF | +1 786-858-5212 | 2/21/2020 9:44 | I hope you're ok. I'm sorry the counseling is hard, I'm sorry for my let in everything. I hope and pray that it gets better for us both in the future. |
| Ronda McNae | [Number Unknown] | 2/21/2020 11:28 | Hi, sorry rough night last night and this morning. Totally broke down in front of the kids ... with Ella last night during prayers and this morning |
| MF | +1 786-858-5212 | 2/21/2020 11:37 | I'm so sorry. Take some time to  yourself today, it's going to really damage you otherwise |
| MF | +1 786-858-5212 | 2/21/2020 11:37 | I hope you feel better |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:05 | Question .... |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:07 | Did you ever think to yourself... I shouldn't cross that line with Ronda (aside from the fact she cared about me as a friend.... genuinely.... but she's wills wife) and she's beyond drunk and may not remember parts of tonight? |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:39 | ðŸ¤¦ðŸ½â€â™€ï¸ sorry too forward of a question |
| MF | +1 786-858-5212 | 2/21/2020 23:24 | In all honesty, much like you. I can't remember a lot of that night. So I actually don't know what went through my head. |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:45 | Yeah... |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:45 | I get it |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:46 | Do you remember what you said to me the day we left? In the room when I came up to grab the new hotel key cards |
| Ronda McNae | [Number Unknown] | 2/22/2020 7:12 | Do you remember what you said to me the day we left? In the room when I came up to grab the new hotel key cards |
| MF | +1 786-858-5212 | 2/22/2020 11:33 | I don't think I do remember. Why? |
| Ronda McNae | [Number Unknown] | 2/22/2020 11:36 | Oh nm |
| MF | +1 786-858-5212 | 2/22/2020 11:44 | Are you sure? |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/22/2020 12:04 | Yeah |
| MF | +1 786-858-5212 | 2/22/2020 12:11 | Ok |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 | Omg I totally forgot to ask how mum is doing? |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 | Did she ever schedule surgery for the prolapse? |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 | ðŸ¤¦ðŸ½â€â™€ï¸ I feel so bad I didn't ask sooner. I'm so sorry |
| MF | +1 786-858-5212 | 2/22/2020 12:15 | She is still waiting for a slot in the UK |
| MF | +1 786-858-5212 | 2/22/2020 12:15 | The waiting lists are huge |
| MF | +1 786-858-5212 | 2/22/2020 12:15 | She is feeling better tho |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:24 | Ok ðŸ˜… |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:24 | When do you get to seattle? Surely you have gotten your ticket by now |
| MF | +1 786-858-5212 | 2/22/2020 12:26 | Thankyou for asking me tho |
| MF | +1 786-858-5212 | 2/22/2020 12:26 | I get in Sunday just after midnight |
| MF | +1 786-858-5212 | 2/22/2020 12:26 | I got it today |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:29 | Where are you staying? Bellevue w |
| MF | +1 786-858-5212 | 2/22/2020 12:31 | No same place as last time |
| MF | +1 786-858-5212 | 2/22/2020 12:31 | That little hotel in Bellevue |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:41 | Are you and will attending any evening events? |
| MF | +1 786-858-5212 | 2/22/2020 13:49 | Only the softwareone only ones. So I think there's one Monday |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:25 | Will pulled out of that one |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:26 | Or maybe he's not going to any?! |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:41 | Hey, can you FaceTime right now? I have a question or two ðŸ˜‚ |
| MF | +1 786-858-5212 | 2/22/2020 15:46 | I'm not sure what else is going on |
| MF | +1 786-858-5212 | 2/22/2020 15:46 | I'm at dinner right now |
| MF | +1 786-858-5212 | 2/22/2020 15:59 | Or was it Ronda humor? |
| MF | +1 786-858-5212 | 2/22/2020 15:59 | I literally landed here.. ran to help my friend my his boat and now at dinner |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:01 | Your friend? Is he single? |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:01 | Jk you mean your friend yavonne? |
| MF | +1 786-858-5212 | 2/22/2020 16:22 | Haha no she can't afford a boy |
| MF | +1 786-858-5212 | 2/22/2020 16:22 | Boat |
| MF | +1 786-858-5212 | 2/22/2020 16:22 | It's my friend Gil |
| MF | +1 786-858-5212 | 2/22/2020 16:22 | I think I told you about him before |
| MF | +1 786-858-5212 | 2/22/2020 16:23 | I brought my fam and yel |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:36 | ðŸ‘ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/22/2020 19:42 | Are we all three getting together? Or meeting separately this week? |
| MF | +1 786-858-5212 | 2/22/2020 19:53 | What would you like to do? |
| Ronda McNae | [Number Unknown] | 2/22/2020 19:58 | I asked you kimo'sabi |
| MF | +1 786-858-5212 | 2/23/2020 7:27 | I'll meet will on my own and you on your own and then both together if you guys want to do that after we have spoken |
| MF | +1 786-858-5212 | 2/23/2020 7:27 | That ok? |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:07 | Eeeeeek that makes me all kinds of anxious ðŸ˜Ÿ |
| MF | +1 786-858-5212 | 2/23/2020 8:08 | Why? |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:18 | <image> |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:18 | ðŸ˜” |
| MF | +1 786-858-5212 | 2/23/2020 8:34 | I have massive anxiety this week |
| MF | +1 786-858-5212 | 2/23/2020 8:34 | I got a call from head of Hr this morning and genuinely thought I was getting fired |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:37 | Wait, why did you get a CALL FROM HR? |
| MF | +1 786-858-5212 | 2/23/2020 8:39 | Another thing going on but not me |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:45 | ðŸ˜… |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:45 | Um you can always come to my counseling apt w me ?! I have two this week while you're In town |
| MF | +1 786-858-5212 | 2/23/2020 8:45 | I'd probably cry 5 gallons |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:02 | Hahahaha so that's a yes you'll come? |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:15 | Jk, not sure my counselor would suggest it |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:15 | She's quite opinionated on the situation |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:23 | Jared asked Will if I could come out again this week!! ðŸ¤£ |
| MF | +1 786-858-5212 | 2/23/2020 14:14 | Yeah maybe not the best idea then |
| MF | +1 786-858-5212 | 2/23/2020 14:15 | Oh I thought he might |
| MF | +1 786-858-5212 | 2/23/2020 14:15 | Jared is a nice guy |
| Ronda McNae | [Number Unknown] | 2/23/2020 14:28 | She'll make you cry ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/23/2020 14:33 | I'm pulling your leg |
| MF | +1 786-858-5212 | 2/23/2020 14:38 | For sure she will |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:29 | Are y'all staying at the same hotel? |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:29 | Didn't realize everyone is in town |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:53 | Well Jared/Ashley and Ollie etc |
| MF | +1 786-858-5212 | 2/23/2020 16:00 | No all different places |
| MF | +1 786-858-5212 | 2/23/2020 16:00 | Oli and Jared might be together |
| MF | +1 786-858-5212 | 2/23/2020 16:01 | I'm separate |
| MF | +1 786-858-5212 | 2/23/2020 16:02 | I need some time on my own and I get a little cooked up being with everyone worse |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/23/2020 16:02 | Else |
| MF | +1 786-858-5212 | 2/23/2020 16:02 | There's like 40 softwareone people in town |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | Heading to Seattle |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | <image> |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | Reading this right now |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:22 | I could have picked out a far better book for you to read ðŸ˜œ |
| MF | +1 786-858-5212 | 2/23/2020 17:23 | Its actually quite good, my counsellor told me one of his patients recommended it |
| MF | +1 786-858-5212 | 2/23/2020 17:23 | So he gave it to me |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:45 | Aside from things with your sister... what else happened to you as a kid? |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:48 | Light topics |
| Ronda McNae | [Number Unknown] | 2/23/2020 18:16 | and are you & yavonne officially back together? |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | Oh yes.. very light topics |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | About me as a kid, a few things went on with me.. I was a troubled kid |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | Very hard for me to talk about to be honest |
| MF | +1 786-858-5212 | 2/23/2020 23:51 | No, not officially. But I'm trying. |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:10 | Ha, welcome back to seattle ðŸ˜œ |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:11 | I know you were troubled... trying to figure out what happened |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:13 | How old were you during the Carrie (Karrie?) stuff? |
| MF | +1 786-858-5212 | 2/24/2020 6:30 | With Kerrie. I never spoke about this for years, and I still struggle to talk about it. I think I was 8 or |
| MF | +1 786-858-5212 | 2/24/2020 6:31 | Maybe even slightly younger |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:32 | F! Spelled it wrong twice! |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:32 | Well of course you would struggle to talk about it |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:39 | How many times? |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:39 | Till this day, I don't remember how many times w my step dad ðŸ¤¦ðŸ½â€â™€ï¸ felt like every damn day for a year |
| MF | +1 786-858-5212 | 2/24/2020 6:44 | I don't even know. For years I blocked it out and pretended it didn't happen |
| MF | +1 786-858-5212 | 2/24/2020 6:44 | But I think maybe like ten times |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:45 | What was the age difference? |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:46 | Like full on? Slight difference with molestation and rape |
| Ronda McNae | [Number Unknown] | 2/24/2020 7:40 | Ok nevermind - sorry for asking |
| Ronda McNae | [Number Unknown] | 2/24/2020 7:40 | I was reading a book on childhood trauma that's why I asked |
| MF | +1 786-858-5212 | 2/24/2020 7:53 | She is 8 years older than me |
| MF | +1 786-858-5212 | 2/24/2020 7:54 | Actually I must have been younger because she wasn't 16 |
| MF | +1 786-858-5212 | 2/24/2020 7:54 | So maybe I was only 5 or 6 |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I can't really talk about this right now |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I'm so nervous and anxious to go to my actual job today |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I'm a wreck |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:07 | Ah sorry! Yeah Will just asked if we three could meet together ðŸ¤¢ |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:07 | I'm physically ill now |
| MF | +1 786-858-5212 | 2/24/2020 8:08 | I don't know how I'll deal with that but I'll do what you want |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:09 | That's exactly what I told will how I felt |
| MF | +1 786-858-5212 | 2/24/2020 8:13 | I want to see will on my own too. And you on your own too.. even just for 20 mins or so |
| MF | +1 786-858-5212 | 2/24/2020 8:13 | Then you both can decide what else |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:14 | Why separately? Just curious |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:15 | My counselor will definitely ask me why.... what's the purpose and I don't have an answer ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/24/2020 8:20 | Just wanted to say some things 1-1 |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:21 | Alright, later this week? Or? |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:22 | What day/time are you open? |
| MF | +1 786-858-5212 | 2/24/2020 8:25 | I think I can make some time Wednesday and Thursday |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:26 | Ok. Wills coming w me to my counseling apt Wednesday at noon. |
| MF | +1 786-858-5212 | 2/24/2020 8:29 | Ok |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:34 | And Wednesday night we have a sleep study with both kids (overnight) at the doc office. |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:34 | When are you here till? |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:35 | Maybe I'll pick will up for my apt. And I'll come early? You can run out to chat ? |
| MF | +1 786-858-5212 | 2/24/2020 9:03 | I'll message back in a while. I'm just in this session |
| MF | +1 786-858-5212 | 2/24/2020 9:03 | Not being ignorant |
| Ronda McNae | [Number Unknown] | 2/24/2020 10:27 | No worries. God I feel so sick today |
| MF | +1 786-858-5212 | 2/24/2020 10:33 | Same. Nerves and anxiety at level 10000 |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:11 | Just left my counselors office. Meeting with you alone isn't wise given my current emotional state. She offered her mediating the conversation otherwise you, will, and myself can find a time |
| MF | +1 786-858-5212 | 2/24/2020 13:15 | Ok. Of course I understand that and everything is completely up to you |
| MF | +1 786-858-5212 | 2/24/2020 13:15 | To be open. I really wanted to just go and say hi to will but I don't want to upset him so I haven't and I've left him alone |
| MF | +1 786-858-5212 | 2/24/2020 13:18 | And I also just really wanted to apologize to you face to face in private. I felt it was right to do |
| MF | +1 786-858-5212 | 2/24/2020 13:18 | But maybe I record you a video ðŸ¤·ðŸ¼â€â™‚ï¸ |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/24/2020 13:23 | What are you even sorry for? |
| MF | +1 786-858-5212 | 2/24/2020 13:24 | Causing pain, not being open and vulnerable, not facing up to you both earlier, not supporting you even as a friend |
| MF | +1 786-858-5212 | 2/24/2020 13:24 | I'm sorry I ran away and hid a little. I should have been better |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:30 | Honestly, I don't know what good can come with even all of us sitting down to talk. I feel you took advantage of me in Miami while I was drunk... then fed me lies of being together... |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:31 | And I've been trying so hard to understand you to your core but I can't. There's just too many lies |
| MF | +1 786-858-5212 | 2/24/2020 13:32 | Ok I understand that you don't want to talk |
| MF | +1 786-858-5212 | 2/24/2020 13:32 | But To be clear I did not take advantage of you. We both drank that night and I was in the same boat as you were |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:33 | Ah I meant Will feels |
| MF | +1 786-858-5212 | 2/24/2020 13:33 | I did not feed you lies about caring about you. You said to me you could never speak to me anymore if I wasn't to follow through with you. I wanted you to be happy and I cared for you |
| MF | +1 786-858-5212 | 2/24/2020 13:33 | So I'm sorry I went through with it but I wanted you to be happy |
| MF | +1 786-858-5212 | 2/24/2020 13:36 | I'm sorry I made mistakes |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:36 | I'm sure you cared about me on some level as a friend but going as far as talking about being together were lies |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:37 | I'm not angry ... I just don't think w convo in person will do us good. Unless we are all three there |
| MF | +1 786-858-5212 | 2/24/2020 13:37 | I didn't think they were lies at the time but when I felt like I started to doubt them I should have come forward instead of hiding |
| MF | +1 786-858-5212 | 2/24/2020 13:37 | Which I did |
| MF | +1 786-858-5212 | 2/24/2020 13:37 | Yes I am ok with that, I said it's completely your choice and I stand by it |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | I will do what you both want to do |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | I'd like to apologize to will privately if you don't mind |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | But if you want to see me together after that, I'm ok with it |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | Even if it makes me anxious and nervous |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:39 | Ok, you'll have to talk to him about that. He told me he would be willing to talk if it was all three of us. To prevent the he said/she said stuff |
| MF | +1 786-858-5212 | 2/24/2020 13:44 | Ok. I will ask him |
| MF | +1 786-858-5212 | 2/24/2020 13:44 | But to be clear I'm open on both for your info |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:47 | Huh? |
| MF | +1 786-858-5212 | 2/24/2020 13:55 | I'm open to both options for you and will |
| Ronda McNae | [Number Unknown] | 2/24/2020 14:57 | Whoa, sex with Yelany the very next day! WTF Fitz. |
| Ronda McNae | [Number Unknown] | 2/24/2020 14:57 | And yes, Will knows |
| MF | +1 786-858-5212 | 2/24/2020 14:59 | Yes I'll tell you both all about it when we meet |
| MF | +1 786-858-5212 | 2/24/2020 14:59 | I'm happy to be open with you both |
| MF | +1 786-858-5212 | 2/24/2020 15:00 | You might not like what I have to say but I'll be open |
| Ronda McNae | [Number Unknown] | 2/24/2020 15:01 | What's the pointâ€¦ You only tell people the truth once you know you're caught |
| Ronda McNae | [Number Unknown] | 2/24/2020 15:20 | Do you need to talk today? Will and I can be available |
| MF | +1 786-858-5212 | 2/24/2020 15:33 | Hence why I wanted to talk to you one to one |
| MF | +1 786-858-5212 | 2/24/2020 15:33 | To be vulnerable |
| MF | +1 786-858-5212 | 2/24/2020 15:36 | I spoke to will openly, and I'll do the same with you both |
| MF | +1 786-858-5212 | 2/24/2020 15:36 | I'm not causing any more pain for both groups |
| MF | +1 786-858-5212 | 2/24/2020 15:39 | I'm not trying to cause anyone any problems |
| MF | +1 786-858-5212 | 2/24/2020 15:40 | I'm trying to make good decisions |
| MF | +1 786-858-5212 | 2/24/2020 15:40 | And be vulnerable |
| Ronda McNae | [Number Unknown] | 2/24/2020 16:04 | Look, I'm not trying to make your life a living hell. Will and I just wanted the truth and we could never count on you to tell us. I have questioned everything since the night in Miami... (rightfully so in many respects) Yelany asked me a few questions in return. This is why living in truth ðŸ'¯ the time is always best.... otherwise everyone in your life will question your integrity and word. |
| MF | +1 786-858-5212 | 2/24/2020 16:39 | I was very vulnerable with Will and I will be with you. I have to talk to Yelany on my own when I'm ready but I'm not ready. I told you I'm trying to do the right thing since I started my counseling. I don't want any more pain for anyone. I can't live my life wanting to throw up and on egg shells all of the time. So I'm happy to meet you both tomorrow night and be open. I just told Will I will try and do the right thing and I will. But I have to fix some things for myself too |
| MF | +1 786-858-5212 | 2/24/2020 16:40 | So as I said before. I'll support counseling, stick to my commitments for you both and will never cause any more pain. I realize I have my issues and I'm trying to fix myself one step at a time |
| MF | +1 786-858-5212 | 2/24/2020 16:43 | I have to move forward with my life in a positive light and not create any more messes for myself or anyone else. I'm trying to do that.. I don't expect anyone to fix things for me. I also want you and will to move forward positively |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/24/2020 19:54 | Fitz, you can't pick and choose when you decide to be upfront and honest to people especially if you're in a relationship with her. That's fucked up and you're only perpetuating everything.<br><br>You want to throw up? Imagine how I feel... I take you into our home into our family compromising Wills work life... and for what? You take advantage of the friendship? Push the envelope while I'm beyond drunk and incapable of making a decision either way and certainly wouldn't have made sober. I trust you to tell me the details and fill in the blank.. You knew damn well my recollection of the night was hardly there since I couldn't even remember when/where we kissed. Making me believe you wanted a life with me so it would take my focus off not remembering the night in Miami .... tell me you want to be with me blah blah but then sleep with Yelany the next night. Keep lying to me.... while lying to her. Oh and lying to Patrice. Did you honestly think I was that much of a fool?<br><br>I trusted you to be honest with with from day one... you have done NOTHING but lie. Fucking take ownership. Any truth that's come out of your mouth is bc I did my own investigating.<br><br>And yes, ðŸ'¯ you will cover ALL my counseling costs, pay me the remainder of self help camp = $4,800 so I can go again on my own or pay back the few friends that pitched in so I could go INCLUDING JOSH CONDIE! And hell yes you will cover marriage counseling. That's without question.<br><br>My counselor is helping me come up with a treatment plan which includes marriage counseling.<br><br>I'm not available to sit down to speak with you until after Wednesday at 2pm. I will at that point have a treatment plan prepared reflecting cost etc. maybe hold off on buying yourself a new boat and your parents a new boat .... ? Some things are more of a priority.... like your â€œfriendsâ€ mental health and marriage. Seriously, don't even fuck with me anymore. If this is just too much to handle, I can go another route. |
| MF | +1 786-858-5212 | 2/24/2020 21:26 | I'm working on breaking down some of my own barriers and also doing the right thing by her. As I'm comfortable with myself and my weaknesses I will share them |
| MF | +1 786-858-5212 | 2/24/2020 21:27 | Yes I already said I would cover your counseling and marriage counseling, so pls share it with me and when I have money I will pay you. Right now I don't have money |
| MF | +1 786-858-5212 | 2/24/2020 21:29 | I'm not playing the poor me / victim card. I have some issues and I'm working through them. I promised to myself I'd try and do the right thing since I've been working on them. So I will do that at my own pace and in the right way. I have been in a dark place many times before believe me.. so I know what I need to do |
| MF | +1 786-858-5212 | 2/24/2020 21:30 | I have no appetite to upset or hurt either of you anymore. So I'll stick to my commitment of counseling and put it in writing if you like |
| MF | +1 786-858-5212 | 2/24/2020 22:08 | Also later that night in Miami. You came back in my room and tried to get in the shower with me and I told you no. |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:09 | I BELIEVE NOTHING THAT YOU SAY |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:09 | you slept w Yelany the next night |
| MF | +1 786-858-5212 | 2/24/2020 22:10 | You slept with Will the same night |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:10 | Trust me, I wrote up a complete 10 page timeline of our entire friendship. It was already looked over and we were already given advice on the situation and what to do |
| MF | +1 786-858-5212 | 2/24/2020 22:11 | What do you mean |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:11 | Ok, conversation is done. If you want to talk to me, talk to me on the thread with Will. I'm not keeping anything from him |
| MF | +1 786-858-5212 | 2/24/2020 22:12 | Ok. I'm ok with that |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | Miami was consensual. I would never take advantage of you |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | I feel sick to my stomach with you saying that |
| MF | +1 786-858-5212 | 2/26/2020 17:12 | Hi, sorry I was giving you some space as you asked. I'm anxious but ok. How are you? |
| MF | +1 786-858-5212 | 2/26/2020 17:13 | Can you please send that bank screenshot again? |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:20 | Yeah, I figured we were incapable of having a productive conversation about anything |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:22 | Will came to counseling today. I'm going back tomorrow and again Friday. Had a full on emotional break down this morning |
| MF | +1 786-858-5212 | 2/26/2020 17:23 | I'm sorry you had that ðŸ˜ž |
| MF | +1 786-858-5212 | 2/26/2020 17:23 | How was your counseling |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:26 | She asked (strongly recommended) to come see her 2-3 times a week for the next 1-2 months... and do couples counseling one of those sessions a week .... which was far more then I had planned. |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:26 | Honestly, I could barely get anything out... couldn't stop crying |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:27 | <image> |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:27 | Here's banking information - thank you |
| MF | +1 786-858-5212 | 2/26/2020 17:28 | I will setup the payment tomorrow. It will clear on the last day of every month until May. I'll then lump sum the rest |
| MF | +1 786-858-5212 | 2/26/2020 17:29 | I understand. I'm a crier and when I'm vulnerable I cry a lot. Especially when something comes out that I've held in. Which is a lot for me. I almost cried in front of Will this week but I kept it in |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/26/2020 17:30 | The room is spinning for me before I go to sleep each night. I'm putting on a brave face in the office but I don't want to be here |
| MF | +1 786-858-5212 | 2/26/2020 17:30 | I'm sorry you are hurting. I seriously don't want to cause any more tears or hurt |
| Ronda McNae | [Number Unknown] | 2/26/2020 19:28 | Ah sorry. I had to get the kids packed up. They both have a sleep study .... so we are at Swedish hospital staying the night. |
| MF | +1 786-858-5212 | 2/26/2020 19:34 | Oh wow. What is the Swedish hospital |
| Ronda McNae | [Number Unknown] | 2/26/2020 19:34 | Give me a few |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:04 | Swedish hospital is one of the main hospital chains here |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:04 | Had to check in to get kids hooked up |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:08 | As for the hurt, my counselor said it's going to take a lot of work to sort out these past couple |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:10 | Will told her I haven't been myself since October... I dodge social settings, I haven't done any acting/modeling jobs like I used too, how I parent is affected ... literally you turned my world upside down |
| MF | +1 786-858-5212 | 2/26/2020 22:19 | Sorry it took me a while to respond. Didn't look at my phone for a min with a work meeting |
| MF | +1 786-858-5212 | 2/26/2020 22:20 | Hope it goes ok with the kids |
| MF | +1 786-858-5212 | 2/26/2020 22:20 | I also think I haven't been ok since then so maybe we understand |
| MF | +1 786-858-5212 | 2/26/2020 22:21 | I'm sorry that it is that way for you |
| MF | +1 786-858-5212 | 2/26/2020 22:21 | I hope the counseling is helping to repair some things |
| Ronda McNae | [Number Unknown] | 2/26/2020 22:39 | Same ðŸ˜” |
| Ronda McNae | [Number Unknown] | 2/26/2020 23:13 | When do you fly out? |
| MF | +1 786-858-5212 | 2/27/2020 7:25 | Sorry I went to sleep |
| MF | +1 786-858-5212 | 2/27/2020 7:25 | Tomorrow evening |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:19 | It's ok. Do you think it would be helpful to talk in person still? |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:20 | I've been thinking about it and I mentioned it to my counselor .... she actually said it could really help. If we essentially had a counseling session with her ðŸ¤£ she said she would have to stay neutral and you get to share |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:22 | And she knows in the end... I just care about your mental health as much as mine |
| Ronda McNae | [Number Unknown] | 2/27/2020 10:07 | Might be better then us three talking (u, me, will) |
| MF | +1 786-858-5212 | 2/27/2020 10:37 | Hey sorry. Was presenting and in a workshop so I'll be slow today |
| MF | +1 786-858-5212 | 2/27/2020 10:38 | I'm happy to whatever you want in all seriousness. Whatever that is. |
| Ronda McNae | [Number Unknown] | 2/27/2020 16:57 | Trying to figure out what's best. My counselor diagnosed me with acute ptsd. To say this hasn't hit me hard is an understatement |
| MF | +1 786-858-5212 | 2/27/2020 17:09 | I'm really sorry you have that going on. I will let you be for a little while, and I'm here if you want to talk some more, but it's completely your decision. One thing tho. I need your bank name and address to do the payment setup. If you could provide it |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:17 | I'm just so frustrated that you feel like it wasn't a big deal |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:19 | Honestly it feels like you distracted me after that night saying you wanted to be with me... only to keep my focus off of the lines that were crossed |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:20 | I can't even remember where we actually had sex... if I could answer those questions then Will would leave me alone with this stuff ðŸ˜– |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:20 | I'm done talking about it with him... he doesn't see it like I do |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:21 | But I think the whole situation is too much for me |
| MF | +1 786-858-5212 | 2/27/2020 17:24 | I feel like it's a huge deal. I know it's a huge deal, I'm just not very good with dealing with things or I'm not very good with words |
| MF | +1 786-858-5212 | 2/27/2020 17:27 | I huge anxiety and I'm massively overwhelmed |
| MF | +1 786-858-5212 | 2/27/2020 17:27 | Which makes me worse |
| MF | +1 786-858-5212 | 2/27/2020 17:28 | I have the same recollection of that night as you |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:29 | You're going to keep saying you're drunk now? Because you're worried about Will |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:31 | I get it, you won't say anything over text .... that's fine |
| MF | +1 786-858-5212 | 2/27/2020 17:32 | No I'm not hiding it |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:32 | I know you were drunk but you weren't blacked out |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:32 | I told you days after I didn't remember parts of it |
| MF | +1 786-858-5212 | 2/27/2020 17:32 | You told me he next day I was lying in the floor in the street |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | The* |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:33 | No we were lying on the sidewalk |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | Ok. Well I don't remember that |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | So I was very drunk |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | I told you the other day what I remembered |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:34 | Well now Will wants to pull all our past text messages ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:34 | Which Verizon said they would |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:35 | I'm trying to deal with my own emotions ... dealing with wills anger is a bit much for me |
| MF | +1 786-858-5212 | 2/27/2020 17:35 | How can I help you both? |
| MF | +1 786-858-5212 | 2/27/2020 17:36 | I want to do the right thing |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:36 | How has he been at work? |
| MF | +1 786-858-5212 | 2/27/2020 17:36 | I haven't been there today. I was in a separate meeting |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:38 | How was the convo u had w him? |

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/27/2020 18:36 | Alright, Will's gonna reach out. I'm to keep this from escalating. I spoke to someone today who can help us do this in writing/contract. |
| MF | +1 786-858-5212 | 2/27/2020 19:12 | I actually don't know. I was brutally vulnerable, it almost broke me in half but I don't know how he felt |
| MF | +1 786-858-5212 | 2/27/2020 19:13 | I offered to leave my job and I meant it. If it makes it better for him |
| Ronda McNae | [Number Unknown] | 3/1/2020 16:28 | Should I have texted that on this thread? Sorry ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 3/1/2020 16:30 | Texted what? |
| Ronda McNae | [Number Unknown] | 3/6/2020 8:55 | Hey, although I have some deep not so lovely feelings about you... know at the end of the day... I want you whole, happy, and healthy |
| Ronda McNae | [Number Unknown] | 3/6/2020 8:59 | I apologize for going off the other day on the phone. Between Will & I, we listed every lie you have told.<br><br>While you tell Yelany you didn't see a relationship with me (which is why you felt ok not telling the truth/or confessing you were lying) ...<br>I know it's how you deflect, minimize, and rationalize your deeply rooted struggles.<br><br>Fitz, I used to lie ALL the time growing up. It somehow helped me dodge my reality. Something eventually switched in me... (another story) but I want you healed and made new. Honestly |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:01 | I told Yelany yesterday on a phone call... in the end... you are human and broken - WE ALL ARE - but I'm no more deserving of forgiveness and grace than you. And I believe that |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:04 | Honest to God, I think you should consider a 30 day stay at onsite. Would you mind if I passed your number along to the gal that helped me through the process? Honestly, I would even go for extra healing so you had a familiar face there. Anyways, just know I don't hate you. I want you healthy |
| MF | +1 786-858-5212 | 3/6/2020 9:08 | Thank you for your message. That means a lot to me. I have to take some time for me. Can I ask you that you leave me and Yelany be, so that I can spend some time doing the right thing? I have a lot of things to overcome. TY x |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:18 | I understand. Just felt like you should know these thoughts so you can carry it through your healing. Yelany and I have become pretty good friends through this. If she reaches out, I'll never dismiss her. I understand where you're coming from though. |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:19 | Any future conversations, I'll have Will handle it. I just wanted you to know that I wish you well |
| MF | +1 786-858-5212 | 3/6/2020 9:20 | I also wish you both the best happiness and love |
| Ronda McNae | [Number Unknown] | 3/11/2020 20:00 | We will respond tomorrow with our response to what's above. A bit odd how you now want details of the pregnancy as if you had to cover any costs revolving around it. I had an old text stating I want you to cover the cost of counseling because the pain you've caused, knowingly within my marriage and family. Sounds like we need to consider a few other things now moving forward so |
| MF | +1 786-858-5212 | 3/11/2020 20:10 | I asked for some advise and it was something that came up. Of course you need to consider what you believe is right. I'm trying to be open and cover the costs you asked me to cover. I said I would do my best financially to cover it like you asked, that's what I've proposed. Spk tomorrow. |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:25 | Hey, not sure Wills gonna respond FYI! We are at odds |
| MF | +1 786-858-5212 | 4/10/2020 15:28 | Ok. What do you want me to do? |
| MF | +1 786-858-5212 | 4/10/2020 15:29 | I want to get this agreement in place, so that we can all move forward |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:33 | Not sure there's anything you can do |
| MF | +1 786-858-5212 | 4/10/2020 15:35 | I don't understand? You want to stop moving forward with the agreement? |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:38 | No I'm saying I can't speak for Will or get any answer out of him |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:39 | Sorry didn't mean to bother on a separate thread... just letting you know of the circumstances |
| MF | +1 786-858-5212 | 4/10/2020 15:40 | Ok. Should I just wait? Or call him? What do you think? |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:52 | Either? |
| MF | +1 786-858-5212 | 4/10/2020 15:53 | I'll message him later tonight if he doesn't reply and ask if he wants to talk. I don't want to cause any more problems |
| Ronda McNae | [Number Unknown] | 4/10/2020 16:59 | Does he need to be on the agreement? |
| MF | +1 786-858-5212 | 4/10/2020 18:54 | I don't understand why you'd ask that |
| Ronda McNae | [Number Unknown] | 4/10/2020 18:56 | Ha just kidding ðŸ¤¦ðŸ½â€â™€ï¸ wasn't thinking |
| Ronda McNae | [Number Unknown] | 5/4/2020 17:07 | I really hoped this was coming to an end. I'm not signing the agreement on the terms your lawyer provided.<br><br>I'm not sure who you think I am but I wouldn't sign that agreement for a million dollars.<br><br>I will never give up my right to help educate women on things I've learned that could keep others from falling into similar circumstances.<br><br>Wanted you to hear it directly from me. |
| MF | +1 786-858-5212 | 5/4/2020 17:59 | Please allow the attorneys to discuss your wishes. I will not receive any more messages from your number. Thank you |
| Ronda McNae | [Number Unknown] | 5/4/2020 18:00 | Great. I'm not agreeing |