# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 1:22-cv-22171-JEM

MICHAEL J. FITZGERALD,
Individually, and YELANY DE VARONA,
Individually

          Plaintiffs,

v.

RONDA MCNAE, individually, and
WILLIAM MCNAE, individually,

          Defendants.

_____/

**PLAINTIFF'S SURREPLY IN OPPOSITION TO DEFENDANT'S REPLY IN
SUPPORT OF MOTION FOR LEAVE TO SUPPLEMENT THE RECORD
TO INCLUDE TRAUMA EXPERT DEPOSITION OF DR. JIM HOPPER**

Plaintiff, MICHAEL J. FITZGERALD ("Fitzgerald"), hereby files this Surreply in Opposition to Defendant Ronda McNae's ("McNae") Reply in Support of Motion for Leave to Supplement the Record to Include Trauma Expert Deposition of Dr. Jim Hopper PsyD (ECF No. 253) (the "Reply"), and states:

## INTRODUCTION

McNae filed a motion seeking to supplement the record with the deposition transcript and expert report of Dr. Jim Hopper on November 5, 2024 (ECF No. 242). Fitzgerald's Response was filed on November 19, 2024 (ECF No. 246). On December 10, 2024, McNae filed her Reply which far exceeds the scope of the Response and raises new arguments, thus necessitating the filing of this Surreply.

McNae initially asked this Court to allow Dr. Hopper's testimony to be supplemented as it allegedly provides "critical context to Defendant's duress defense by detailing how trauma –

**ASSOULINE & BERLOWE, P.A.**
Miami Tower • 100 SE Second Street, Suite 3105, Miami, Florida 33131 • Telephone: (305) 567-5576

*Michael Fitzgerald v. R. McNae*
Case No. 1:22-cv-22171-JEM

rooted in both childhood abuse and recent assaults – affects cognitive function, decision-making, and susceptibility to coercion." (ECF No. 242 at 2). Fitzgerald opposes the use of Dr. Hopper's testimony to argue that McNae lacked the ability to enter the Confidential Settlement Agreement due to her alleged trauma eight months prior (ECF No. 246).

In her Reply, McNae asserts <u>new</u> arguments and legal theories that are far beyond the scope of the Response, as follows: (1) she cites false theories of law and fake case law that do not exist to support legal theories that are not the law in Florida, (2) she argues that Dr. Hopper's report will help the trier of fact understand that she was unable to comprehend and resist the terms of the Confidential Settlement Agreement even though Dr. Hopper's report is educational in nature and does not address the Confidential Settlement Agreement or decision-making (3) she asserts <u>for the first time</u> that she was told by her former attorney that she could not report her alleged assault to law enforcement after entering the Confidential Settlement Agreement, and (4) she attached three declarations to her Reply that must be stricken as beyond the scope of the Response.

McNae is trying to muddy the waters and further disparage Fitzgerald through her Reply and the three self-serving and significantly untruthful declarations attached thereto, by buttressing her duress defense using external, after the fact, self-serving statements. In doing so, McNae asks this Court to <u>ignore these undisputed facts:</u>

1. McNae wrote that Fitzgerald might be her soulmate (McNae 1220);

2. McNae told family members that she was in love with Fitzgerald and leaving her husband (A. Carew Dep., M. Carew Dep.);

3. McNae then lied to Fitzgerald by telling him she was pregnant and getting divorced (McNae 2089-2090);

**ASSOULINE & BERLOWE, P.A.**
Miami Tower, 100 S.E. 2nd Street, Suite 3105, Miami, Florida 33131 - Telephone: 305-567-5576

4.  McNae demanded Fitzgerald send her emotional support money (*Id.*; McNae 1128);

5.  McNae lied to Fitzgerald when she told him she had an abortion which allegedly rendered her emotionally fragile (McNae 2119-2120);

6.  McNae offered to sign an NDA, and was the first to come up with that solution (McNae 2092, 2094, 2096);

7.  McNae extensively negotiated the terms of an agreement first without an attorney and then with an attorney that she and her husband hired together (McNae 2089-2132);

8.  McNae discussed and analyzed the terms of the agreement with others, including her therapist (Equip 18-22; McNae 3503-3506);

9.  McNae admitted that she had alternatives to signing the agreement (ECF No. 253 at 58; McNae 004752);

10. McNae knowingly, voluntarily, freely and willingly signed the Confidential Settlement Agreement on June 15, 2020;

11. McNae knowingly breached the Confidential Settlement Agreement when she disclosed the existence of the agreement, disparaged Fitzgerald publicly and privately, posted about Fitzgerald on the internet, and contacted SoftwareONE and Microsoft (McNae Dep. 437-439).

McNae knew that she could have reported Fitzgerald to law enforcement prior to entering the Confidential Settlement Agreement, but she chose not to because she wanted a payout – and she readily accepted settlement funds that she demanded from Fitzgerald. In her Reply, McNae seeks to use Dr. Hopper's testimony to support her defense of duress. However, for the reasons set forth more fully in Fitzgerald's Response (ECF No. 246) and herein, this Court must deny McNae's Motion for Leave to Supplement the Record to Include Trauma Expert Deposition of

*Michael Fitzgerald v. R. McNae*
Case No. 1:22-cv-22171-JEM

Dr. Jim Hopper (ECF No. 242) and strike McNae's Reply (ECF No. 253) since Dr. Hopper was not hired to opine on the duress defense and because there is no evidence to support McNae's claims, as she clearly had alternatives available to her other than entering the agreement.

<u>**ARGUMENT**</u>

McNae's Reply raises new legal theories not raised in her Motion. It suggests new facts that have not been disclosed during the discovery process and were not subject to cross-examination during deposition. Fitzgerald's Surreply addresses these new issues, as follows:

**1. McNae Cites <u>Fake</u> Caselaw in her Response**

McNae cites three <u>fake</u> cases and <u>nonexistent</u> legal citations in her Reply: *Heritage Manor of Memorial Park, Inc. v. Dugan,* 890 So. 2d 446 (Fla. 2d DCA 2004), *Spungen v. Davis*, 442 So. 2d 1072 (Fla. 4th DCA 1983), and *Harris v. Carriage House Assocs.*, 412 So. 2d 793 (Fla. 1st DCA 1982).  McNae relies on these nonexistent cases to argue that duress includes psychological coercion, power imbalances, and exploitation of emotional vulnerability, and for the proposition that psychological pressure and emotional manipulation suffice to prove the presence of duress. However, these cases do not exist, and this is not the law in Florida. When asked to provide counsel for Fitzgerald with the cases cited, McNae sent hyperlinks to other cases that do not stand for the propositions referred to in her brief, and cases other than those cited to her brief. When questioned, McNae argued that it is not her responsibility to conduct legal research for Fitzgerald. Although McNae is representing herself *pro se,* she is not excused from her responsibility of candor to opposing counsel and the tribunal. For these reasons alone, Fitzgerald respectfully requests that this Court strike McNae's Response at ECF No. 253.

**ASSOULINE & BERLOWE, P.A.**
Miami Tower, 100 S.E. 2nd Street, Suite 3105, Miami, Florida 33131 - Telephone: 305-567-5576

### 2.   Hopper's Testimony Does Not Address Case-Specific Information

McNae claims that Dr. Hopper's testimony reflects that her consent to the Confidential Settlement Agreement was the result of "insurmountable pressure due to power dynamics, severe stress, and coercion." *Id.* at 3. However, Dr. Hopper's expert report and deposition do not contain case-specific information as Dr. Hopper was not provided with details about this case and he never met McNae.  Dr. Hopper testified during his deposition that he was hired simply to educate the jury on memory regarding traumatic experiences and to help people understand how memory works but <u>will not be offering any case-specific expert testimony</u> (Hopper Dep. 69-72). Dr. Hopper did not once mention the existence of the Confidential Settlement Agreement in his report or deposition. He was not hired for the purpose of demonstrating that McNae's consent to the Confidential Settlement Agreement was the product of duress.   Indeed, Dr. Hopper never interviewed or met McNae (Hopper Dep. 67:23-25). Thus, McNae cannot connect Dr. Hopper's testimony to her mindset during the execution of the Confidential Settlement Agreement.

Although McNae seeks for this Court to believe she was under duress, the extensive text messages between McNae and Fitzgerald, attached hereto as **<u>Exhibit A</u>**, as well as the extensive text messages between McNae, Mr. McNae and Fitzgerald, attached hereto as **<u>Exhibit B</u>**, readily demonstrate that *McNae* was the one exerting power over Fitzgerald and was not the weak victim/"shrinking violet" she so wishes the Court would view her as.

McNae further asserts that Hopper's testimony shows she entered the Confidential Settlement Agreement involuntarily and as an irrational response to ongoing trauma and pressure. She cites to a nonexistent case, *Heritage Manor v. Dugan*, to support the statement that duress exists where a party has no reasonable alternative (ECF No. 253 at 5). Although Florida law does require that the party claiming duress has no alternative, McNae's reliance on false caselaw must

not be ignored.  Plus, McNae's use of this legal proposition further supports Fitzgerald's argument that McNae's duress defense is not capable of being proven.  McNae was not under duress when she entered the Confidential Settlement Agreement, as her <u>own</u> writing dated March 11, 2020 reveals: ***"Trust me, I have considered all my options because I do have many avenues I can go. Many nights I have lied in bed awake weighing the pros and cons of a Criminal Case vs. Civil Suit." Id.*** at 58 (emphasis added).[1]

McNae cites another false case, *Harris v. Carriage House Assocs.,* 412 So. 2d 793 (Fla. 1st DCA 1982) for the proposition that "agreements formed under conditions of dominance and coercion are invalid, because they deprive individuals of meaningful choice." (ECF No. 253 at 7). In ECF 253, <u>McNae is knowingly perpetrating a fraud on this Court by citing false caselaw and legal theories</u>. Dr. Hopper's testimony will not help McNae establish that she was an involuntary participant in the negotiation and eventual execution of the Confidential Settlement Agreement, as he never met McNae and never discussed the Confidential Settlement Agreement in his report or deposition.  Indeed, McNae's text messages to Fitzgerald speak to the fact that she was in control of her negotiations with Fitzgerald at all times, and voluntarily and methodically negotiated for exactly what she wanted. *See* **Exhibits A and B**.

### 3.  The Declarations Must Be Stricken

McNae attached to her Reply three declarations that must be stricken – a declaration from her husband, Will McNae, a declaration from her daughter, E.M., and a declaration from herself, with various exhibits. The declarations must be stricken as they are extrinsic to the arguments first

---

[1] McNae included in her Reply the March 11, 2020 letter she drafted to Dieter Schlosser, the CEO of SoftwareONE and emailed to her counselor, Sarah Dellinger.  McNae's letter to Schlosser was never produced to counsel for Fitzgerald during discovery despite that it was clearly part of Dellinger's file and McNae's records.

raised in McNae's Motion to Supplement (ECF No. 242), Fitzgerald's Response in Opposition (ECF No. 246) and McNae's Reply (ECF No. 253).

Will McNae's declaration purports to support McNae's state of duress, which is a legal and medical conclusion being made by her layman husband. Mr. McNae states that he witnessed Fitzgerald's coercion that he alleges impacted McNae's ability to provide voluntary consent to the agreement. *Id.* at 16. Mr. McNae seemingly ignores the fact that he was also a party to the contract, also helped negotiate the terms of the agreement along with their attorney and was present with his wife when she signed the contract (McNae Dep. 432:21-23). He also ignores that he was a driving force in the McNaes and Fitzgerald entering into the Settlement Agreement and that he also negotiated for his own benefit. Mr. McNae's declaration is self-serving and prejudicial and designed to create a permanent yet false public record in support of his wife and against Fitzgerald. McNae should not be permitted to use the legal system as a vehicle to continue publicly besmirching Fitzgerald's reputation. Mr. McNae's declaration also contains legal conclusions that McNae was under duress when she entered the Confidential Settlement Agreement. The declaration is full of disparaging, untruthful comments about Fitzgerlad and furthers the McNaes' collective goal of peppering the docket with as many egregious and destructive lies about Fitzgerald as possible. Mr. McNae's declaration is outside of the scope of Fitzgerald's Response and must be stricken.

The declaration of E.M., McNae's daughter, should also be stricken as it is not relevant, is inconsistent with McNae's deposition testimony, and is violative of Federal Rule of Civil Procedure 5.2 pertaining to minors. E.M. states in her declaration that she took a photo of Fitzgerald the morning of October 19, 2019 that showed bruises and a bite mark on Fitzgerald's arm (ECF No. 253 at 25). E.M. states "I ***believe*** my mom was trying to get away." *Id.* (emphasis

7

**ASSOULINE & BERLOWE, P.A.**
Miami Tower, 100 S.E. 2nd Street, Suite 3105, Miami, Florida 33131 - Telephone: 305-567-5576

added). McNae testified during her deposition that the photo in question was taken on Monday, October 21, 2019 (McNae Dep. 265:20-22). Therefore, McNae knows that E.M.'s declaration contains a lie which was drafted by McNae for her underage daughter to sign who is not competent under Rule 601, Fed. R. Evid. or reliable. E.M. was not present and has no personal knowledge of what happened between Fitzgerald and McNae. E.M.'s declaration also contains legal and factual conclusions designed to paint a sad picture of McNae to the jury. E.M.'s declaration is unduly prejudicial, and its probative value does not outweigh its inherent prejudice. It must be stricken from the docket or alternatively the record should be sealed.

Additionally, the handwritten notes that accompany E.M.'s declaration were not produced during the discovery process. Counsel for Fitzgerald requested E.M.'s deposition during the discovery process but was reassured numerous times by prior counsel for McNae that she would not be calling E.M. as a witness in the trial of this matter. E.M. should not be permitted to submit evidentiary information at this time and should be prohibited from testifying at trial as she has no knowledge as to the contract or its breach.

The third declaration is a declaration by McNae herself which purportedly details her "reluctance and hesitation to sign demonstrate that her decision was driven by fear, perceived necessity, and a lack of free will" (ECF No. 253 at 8). McNae is using her declaration to persuade this Court that she had "no viable alternative but to sign the [Confidential Settlement Agreement]." *Id.* First, McNae's use of a declaration in her Reply is utterly inappropriate as it inserts facts outside the scope of the Response and has nothing to do with Dr. Hopper's expert witness testimony. Second, McNae's deposition is full of self-serving statements and is wholly inconsistent with the evidence presented in this case in which McNae admitted that she had other alternatives to the Confidential Settlement Agreement. Third, McNae's declaration contains

numerous exhibits that have nothing to do with the Motion to Supplement the Record with Dr. Hopper's deposition (ECF No. 242).

In her declaration, McNae states "Fitzgerald physically assaulted me outside Baoli Restaurant, aggressively pulling my hair and forcibly kissing me without my consent." (ECF No. 253 at 45). This is inconsistent with writings from December 2019, closer in time to the event, in which McNae wrote as follows:

> We head outside to figure out where to go next…next thing I know, he kisses me. I didn't push him away I mean I just lived in the moment I guess? I don't know what happened next…I remember laying on the sidewalk, I remember hiding from him when he tried to kiss me again…but I wasn't scared…it was more so slightly annoyed and felt super drunk. He called me a million times worried saying he needs to make sure I'm safe and get home safe. So I told him my hiding spot…he came to talk…I don't remember anything that was said...I think he kissed me again there… I recall his hand on my leg.

*See* McNae 001624-1625.

By submitting this declaration with a completely different, fabricated version of events that fit her rape victim narrative, McNae is using this opportunity to ask the Court and the public to believe her self-serving, revisionist version of the events, which she has had five years to recreate. McNae's revised version of the story aligns with her falsity that she was assaulted, even though the evidence and reality is that she was engaged in an extra-marital affair with Fitzgerald during a time when she was struggling within her marriage. McNae knew she was not raped and that is why she did not go to law enforcement; she instead acted like a scorned lover and lied to Fitzgerald that she was pregnant and getting divorced in the hope for a payout, to somehow save face (and her marriage) and benefit financially from her poor choices. McNae voluntarily and willingly entered into the Confidential Settlement Agreement, and she voluntarily and willingly breached it. She is now crying "duress" to avoid the consequences of her misconduct.

McNae's declaration must be stricken as it contains material outside the scope of the Response, includes evidence as attachments, including information regarding her niece and nephew recently placed in her care, and asks the Court for accommodations that are irrelevant to the initial Motion at ECF No. 242 regarding Dr. Jim Hopper.

### 4. McNae Asserts New Claims in Her Reply

McNae asserts for the first time ever in this case, that her attorney told her that if she signed the Confidential Settlement Agreement, she waived her right to report the incident to the police (ECF No. 253 at 10). During her deposition, McNae was asked if anyone told her that she couldn't report to law enforcement and she asserted the attorney-client privilege (McNae Dep. 434:21 – 435:12).  McNae cannot now waive the privilege when convenient and after discovery closed, as it prohibits Fitzgerald from taking discovery on this precise matter. Moreover, prior counsel for McNae has written in several court pleadings that the Confidential Settlement Agreement did not prohibit the McNae's from reporting to law enforcement.

### 5. McNae Was Not Under Duress

To demonstrate duress, a party must show (1) that one side involuntarily accepted the terms of another, (2) that circumstances permitted no other alternative, and (3) that said circumstances were the result of coercive acts of the opposite party. *Berman v. Kafka*, 518 Fed. Appx. 783, 785 (11th Cir. 2013). Duress requires there be a real, imminent or impending harm. *Lewis v. Sec'y Fla. Dept. of Corr.*, 2020 U.S. Dist. LEXIS 93172 (M.D. Fla. 2020); *In re Chiquita Brands Int'l, Inc.*, 2022 U.S. Dist. LEXIS 239721 (S.D. Fla. 2022) (party was not responding to an imminent threat of harm).

McNae uses her Reply, the Declarations and Exhibits as opportunities to argue her duress defense. However, McNae has no evidence to prove her defense, <u>as she herself admitted that she</u>

was aware she had alternatives to entering the Confidential Settlement Agreement. McNae claims that she suffered from a power imbalance that exploited her neurobiological vulnerabilities (ECF No. 253 at 11). McNae's nonsensical arguments do little to belie the truth of the matter – that she was engaged in an extramarital affair with Fitzgerald, who she considered her soulmate, and when he rebuffed her, she tried to save her marriage by falsely claiming rape.  McNae's futile acts in rewriting history have no effect on the clear and plain evidence in this case.

McNae's own writings evidence that she entered into an affair with Fitzgerald and contemplated pursuing a future relationship with him.  In November 2019, in an application to an intensive therapy workshop, McNae wrote that Fitzgerald might be her "soulmate."  *See* McNae 001219-001220 (emphasis added). A true and correct copy of McNae's application to Onsite for her weeklong therapy retreat is attached hereto *under seal* as **Exhibit C**.[2]

Additionally, other writings evidence that McNae was not under duress when she entered the Confidential Settlement Agreement as she was aware that she had other alternatives. In March 2020, she wrote to Dieter Schlosser, the CEO of SoftwareONE:

---

[2] McNae initially produced various mental health records in response to discovery requests as "Confidential," but thereafter waived all confidentiality protections (ECF No. 224 and ECF No. 230). In ECF No. 224 and 230, McNae knowingly and voluntarily waived all protections to allow for the full and unrestricted disclosure of counseling records in connection with this litigation. *Id.* McNae stated that such waiver was made of her own free will, without any coercion or undue influence, and requested that the Court permit the use of her counseling records for the fair and just resolution of this case. *Id.* Counsel for Fitzgerald has requested permission to use McNae's Onsite Application as an exhibit to this Surreply, but McNae has not yet advised her position on this matter. Fitzgerald believes if McNae waives protection of her counseling records, she must allow Fitzgerald to similarly use her records and that McNae should not be permitted to use the confidentiality protections as both a sword and a shield. However, in an abundance of caution, Fitzgerald submits the attached **Exhibit C** under seal and respectfully requests the Court's review of McNae's waiver to establish whether it applies to all previously marked "Confidential" documents.

> ***Trust me, I have considered all my options because I do have many avenues I can go. Many nights I have lied in bed awake weighing the pros and cons of a Criminal Case vs. Civil Suit.***

*See* ECF No. 253 at 58 (emphasis added).

McNae contemplated filing a police report against Fitzgerald in April 2020 but <u>chose instead</u> to enter into the Confidential Settlement agreement after "spen[ding] an hour weighing the options." In text conversation with Marisa Carew, who she once considered her adoptive mother, McNae wrote:

| | | | |
|---|---|---|---|
| | | | Just got off the phone w the lawyer. Hes offered a substantial settlement if I sign an NDA 😬 so |
| Ronda McNae | [Number Unknown] | 4/29/2020 14:57 | when it's signed, I can't speak about it whatsoever... not even to you |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 15:17 | How do you feel? Is it worth it ͅ |
| | | | Yeah we spent an hour weighing the options... I looked into a police report process and it's not as |
| Ronda McNae | [Number Unknown] | 4/29/2020 15:38 | easy as people make it seem. I would have to fly back and forth to Miami to deal with court etc |

*See* McNae 004752, a copy of which is attached as **<u>Exhibit D</u>**.

After McNae entered the Confidential Settlement Agreement, on June 22, 2020, she told her therapist that she had entered into the settlement agreement and reported feeling relief. *See* McNae 001820-21, a copy of which is attached hereto as **<u>Exhibit E</u>**.[3]

Thus, despite McNae's far reaching and extensive attempts at arguing that she was under duress when she entered the Confidential Settlement Agreement, McNae will simply not be able to prove duress at trial.  Dr. Hopper's testimony, the three declarations attached to McNae's Reply and all the exhibits to those declarations, are simply insufficient to defeat the plain and true facts present here – that McNae knew <u>exactly</u> what she was doing and knew that she had alternatives available to her; her after-the-fact attempts to invalidate the Confidential Settlement Agreement are futile.

---

[3] McNae waived confidentiality for this document. *See* ECF No. 224.

*Michael Fitzgerald v. R. McNae*
Case No. 1:22-cv-22171-JEM

## **CONCLUSION**

McNae's Reply contains fake cases and false legal theories, far exceeds the scope of the Response, and attaches inadmissible and inappropriate, prejudicial declarations as exhibits.

WHEREFORE, based upon the foregoing, Plaintiff Michael Fitzgerald respectfully requests that this Court strike Defendant's Reply in Support of Motion for Leave to Supplement the Record to Include Trauma Expert Deposition of Dr. Jim Hopper (ECF No. 253), seal the court record as to the false and improper declarations and exhibits found at ECF No. 253, and for such other relief as this Court deems just and proper.

Dated: December 16, 2024                  Respectfully submitted,

**ASSOULINE & BERLOWE, P.A.**
Miami Tower
100 SE 2nd Street, Suite 3105
Miami, Florida 33131
Telephone: (305) 567–5576
Facsimile:  (305) 567–9343

By:      /s/ Meredith J. Gussin
Peter E. Berlowe
Florida Bar No. 143650
Meredith J. Gussin
Florida Bar No. 0512303
*Attorneys for Plaintiff*

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this 16th day of December, 2024 to Defendant Ronda McNae at prose.rmcnae@gmail.com and to Defendant William McNae at prose.wmcnae@gmail.com.

By:      /s/ Meredith J. Gussin
Meredith J. Gussin

**ASSOULINE & BERLOWE, P.A.**
Miami Tower, 100 S.E. 2nd Street, Suite 3105, Miami, Florida 33131 - Telephone: 305-567-5576

# EXHIBIT A

| Name | Address | Time | Message |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 1/21/2020 8:00 | Ok, a bit worried about you. What's going on? ðŸ˜" |
| Ronda McNae | [Number Unknown] | 1/21/2020 9:54 | Would you prefer I text you on a thread with Will? So you don't have to give me the silent treatment when I check in |
| Ronda McNae | [Number Unknown] | 1/31/2020 11:31 | .... we filed for a divorce .... we are giving each other space right now so I didn't want to group text |
| MF | +1 786-858-5212 | 2/1/2020 17:18 | Ok. I'm on a retreat. I'll message when I get back |
| MF | +1 786-858-5212 | 2/1/2020 17:18 | I'm sorry that you have that going on |
| Ronda McNae | [Number Unknown] | 2/1/2020 21:02 | Retreat? You mean Vail? |
| Ronda McNae | [Number Unknown] | 2/1/2020 21:47 | Need to think through some things.... so much has come to light about you.... you've been lying to everyone including me. All so unfortunate. Have fun snowboarding!!! |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | Yes I ent to vail Thursday and Friday |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | I took some time with friends |
| MF | +1 786-858-5212 | 2/1/2020 22:18 | And now I'm taking some time for me |
| MF | +1 786-858-5212 | 2/1/2020 22:19 | And what i tell people I do for my life is not necessarily what I actually do. Because no one has any right to know what I want to do with my life |
| MF | +1 786-858-5212 | 2/1/2020 22:20 | So much has come to light about me? That's what you've told me all along.. that I pretend to be someone I'm not. |
| MF | +1 786-858-5212 | 2/1/2020 22:23 | I'm truly sorry your marriage has ended up as it has, and I'm sorry if I carry some blame for some of |
| | | | I'm in your neck of the woods for the super bowl! Sorry out right now.. |
| | | | We'll talk later or maybe when you come to town end of February. |
| Ronda McNae | [Number Unknown] | 2/1/2020 22:57 | |
| MF | +1 786-858-5212 | 2/1/2020 23:07 | Enjoy the super bowl. Have fun in Miami. |
| Ronda McNae | [Number Unknown] | 2/2/2020 6:02 | I'm 15 weeks pregnant - that's what I was going to write you about in December but I couldn't have your address .... which apparently you have a roommate or live with some one. Who knows. You're pregnant? Well you could have called me to talk? I'm moving back to the UK for now to |
| MF | +1 786-858-5212 | 2/2/2020 6:24 | support my mum. So I'm going to split my time somewhat between Miami and UK |
| MF | +1 786-858-5212 | 2/2/2020 6:51 | Why did you and will decide to get a divorce? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:37 | Yeah... Well I didn't know how to talk to you because you've been so cold and distant |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:41 | There's too much to list regarding stuff with Will... |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:47 | I also couldn't hide being pregnant anymore.... You know, he got a vasectomy two years ago. The moment I told him I was pregnant - there was no question if it was his |
| MF | +1 786-858-5212 | 2/2/2020 8:48 | We need to talk about it when you've finished your weekend in Miami. I didn't think anything happened with me that night? I'm certain of it? But I will call you on Tuesday if you like? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:50 | San Francisco!! |
| MF | +1 786-858-5212 | 2/2/2020 8:51 | That wasn't 15 weeks ago? |
| MF | +1 786-858-5212 | 2/2/2020 8:51 | My Miami weekend was exactly 15 weeks ago |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:51 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:52 | San Francisco was the beginning of November!! |
| MF | +1 786-858-5212 | 2/2/2020 8:52 | So 13 weeks then? |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:53 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:54 | Fitz, I'm not a hoe! I didn't sleep with anyone other than you and Will |
| Ronda McNae | [Number Unknown] | 2/2/2020 8:54 | Pregnancy is counted before conception.... technically it's the first day of your last period |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I would never say that to you at all |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I would never think it either |
| MF | +1 786-858-5212 | 2/2/2020 8:55 | I need to talk to you. Can we talk on Tuesday pls |
| MF | +1 786-858-5212 | 2/2/2020 9:00 | If you want to of course |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:18 | I'm on set Monday... Tuesday I have call backs. I'm sure we can find time later. I'm staying on Wills insurance, that was part of our agreement since my pregnancies are high risk |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:19 | I didn't want to depend on you in any way ... or even put that burden on you since you're dealing with your own stuff |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:21 | Will and I are civil... so I don't have the stress of he/I anymore. And don't worry, I'm not wanting to jump into anything with you. On my own for this next season or forever ðŸ˜ |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:22 | You kinda shot yourself in the foot by not responding to wills last message. He knew I was pregnant when he sent that |
| MF | +1 786-858-5212 | 2/2/2020 9:34 | I didn't not respond, I just couldn't find good words. I will wrote you both I am so lost and I always say the wrong things |
| MF | +1 786-858-5212 | 2/2/2020 9:34 | I seem to cause more damage so I stay quiet |
| Ronda McNae | [Number Unknown] | 2/2/2020 9:36 | It's fine, I'm not looking for any response anymore. Not sure how Will feels... I think he's certain he's not gonna get one |
| MF | +1 786-858-5212 | 2/2/2020 10:02 | I will support you if you want me to. That goes without saying |
| MF | +1 786-858-5212 | 2/2/2020 10:02 | I will respond to him when I know how to write it |
| MF | +1 786-858-5212 | 2/2/2020 10:04 | And I will talk to you whenever it works for you. Just let me know |
| Ronda McNae | [Number Unknown] | 2/2/2020 11:13 | I sure hope you would support me given the circumstances. I'm prepared to deal with the consequences of my actions and choices.... |
| Ronda McNae | [Number Unknown] | 2/2/2020 11:14 | I do not expect you to be present or in our lives at least physically present |

MCNAE 002089

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/2/2020 11:15 | A friendship is all I can handle right now |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:07 | Of course there's underlying feelings but I have so much to figure out. I just want to keep my overall sanity peaceful. Life will be hard but I made poor choices that got me here |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | Ok. I will respect all of that |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | I need to stop myself from having such dark days and feelings |
| MF | +1 786-858-5212 | 2/2/2020 12:09 | I have to try and get myself into a good place personally |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:28 | Yeah... and I'm sorry to say but I'm not bringing a child into this mess as it is |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:29 | When the kids are emotionally mature I will tell them myself of my poor choices |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:32 | I also don't think it's at all fair to try and financially raise a kid on my own... especially since you helped create this mess. I'm ok cleaning it up but you're helping even if it's from afar |
| MF | +1 786-858-5212 | 2/2/2020 12:38 | Yes I will help. |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:39 | And if you're dating anyone or in any kind of relationship... I don't want to cause and issue or whatever |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:39 | So you can keep or space or whatever. I've accepted that already so I wouldn't be surprised or shocked either way |
| Ronda McNae | [Number Unknown] | 2/2/2020 12:53 | I just don't know how all of this will work... like what... you occasionally Venmo me for diapers 🤪 ugh trying to stay positive. I'll be ok... just a lot |
| MF | +1 786-858-5212 | 2/2/2020 12:55 | Right now I'm focused on my mental health |
| MF | +1 786-858-5212 | 2/2/2020 12:56 | It's the worst it's been for a while |
| MF | +1 786-858-5212 | 2/2/2020 12:56 | We can talk openly always and be very civilized |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:07 | Totally fine, same here! |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:08 | Have you been on your own? Or seeing people? |
| Ronda McNae | [Number Unknown] | 2/2/2020 13:13 | I'm over being mad at you 🤣 I'll always care about your well being... but there's just too much on my plate to have a pitty party. That ended last month 🙉 but it would be helpful to know some parts of your life so I don't think your just a total dick |
| MF | +1 786-858-5212 | 2/2/2020 14:01 | I've bn on my own with friends supporting me |
| MF | +1 786-858-5212 | 2/2/2020 14:01 | Tom is going to fly over and see me |
| Ronda McNae | [Number Unknown] | 2/2/2020 14:20 | How are things with yavonne? Will you guys ever get back together? |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:02 | You can say I don't know. Truth is fine |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:02 | Or yes or whatever |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:04 | Just don't lie |
| MF | +1 786-858-5212 | 2/2/2020 15:04 | We are good friends again and I like it like that, I don't know if we'd get back together. Too much water under the bridge. |
| MF | +1 786-858-5212 | 2/2/2020 15:04 | There's no reason to lie to you |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:10 | Well the past couple months don't add up ... but I have very little mental capacity to deal with it.... now you know why 🥴 |
| MF | +1 786-858-5212 | 2/2/2020 15:35 | What do you mean don't add up. |
| MF | +1 786-858-5212 | 2/2/2020 15:35 | I've genuinely felt the worst about myself, that I ever have. |
| MF | +1 786-858-5212 | 2/2/2020 15:36 | I've never lent on people like I have been doing |
| MF | +1 786-858-5212 | 2/2/2020 15:36 | I've tried to keep a brave face at work and people know I'm messed up right now |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:40 | It's a feeling I guess... I knew mid November I was pregnant... I wasn't suicidal but certainly understood why people later in life get to that dark place... one lie after another, one poor choice after another... and before you know it your life is turned upside down |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:40 | I didn't tell Will I was pregnant until early this month. He definitely knew something was up.. I was always sooo sick |
| Ronda McNae | [Number Unknown] | 2/2/2020 15:43 | Now would it be appropriate to ask B to send me the ring you got her? 💥💥 tell her I need to borrow it |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:03 | You think I'm kidding 😝 |
| MF | +1 786-858-5212 | 2/2/2020 16:04 | I totally get it too |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:14 | Get what? |
| MF | +1 786-858-5212 | 2/2/2020 16:17 | Life being able to be turned upside down so easy |
| Ronda McNae | [Number Unknown] | 2/2/2020 16:23 | Yeah 😁 |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:25 | For the record, super bowl pregnant was a stupid idea! |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:30 | Also, I don't even know if you're pro-life' .... I did go back and forth on what to do but I wouldn't be able to live with myself .... I think we all know that 😁 |
| Ronda McNae | [Number Unknown] | 2/2/2020 19:33 | We need to figure wtf to do... at least what I need and need to do. 🤦‍♀️ day by day. |
| MF | +1 786-858-5212 | 2/2/2020 19:57 | You went to the super bowl? |
| MF | +1 786-858-5212 | 2/2/2020 19:58 | What do you mean by that? Yes my schedule is still upside down but I've been doing stuff for family more than most |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:11 | Yeah 😁🤦‍♀️ |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:11 | Mean by what? |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:36 | Ohh pro life = how you feel about abortions etc |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:38 | It crossed my mind but I wouldn't be able to forgive myself. I get pregnant easily but staying pregnant is challenging with my health stuff. I was on bed rest for both pregnancies and almost lost both mid way |

MCNAE 002090

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/2/2020 20:43 | I'm catholic. |
| MF | +1 786-858-5212 | 2/2/2020 20:44 | But you make your life choices |
| MF | +1 786-858-5212 | 2/2/2020 20:45 | I don't want you to be unwell |
| MF | +1 786-858-5212 | 2/2/2020 20:45 | I received a message from will, I won't respond because I don't and to hurt him anymore |
| Ronda McNae | [Number Unknown] | 2/2/2020 20:53 | Uh yeah I sent him a message before the game 🙄 then silenced my phone |
| | | | Honestly… if you feel like you can't be at all a part of our life due to work, family, distance/travel.. whatever it is that's fine |
| | | | It seems like you have enough going on and I'm not forcing nor wanting any kind of romantic relationship simply bc of a child. Not how I imagined things would turn out but I've certainly accepted it |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:00 | |
| MF | +1 786-858-5212 | 2/2/2020 21:04 | I won't bother him or upset him I promise |
| MF | +1 786-858-5212 | 2/2/2020 21:05 | I want to talk to you pls. Text is not right for that conversation |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:20 | I fly back early tomorrow then work. Looking up call/set time now |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:22 | Ugh I'm an idiot tomorrow is my call back and Tuesday I'm on set! 🙄 my brain is done w life |
| | | | So my window to chat about this cannot be when I have the kids - obviously. So either tomorrow |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:25 | after work or Tuesday morning after I take kids to school |
| MF | +1 786-858-5212 | 2/2/2020 21:28 | Ok. Let's try and do Tuesday morning as I'm travelling tomorrow |
| | | | Ok, can I except to get balloons and flowers saying congratulations … you're gonna be the size of a |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:36 | beached whale in no time 🙂 |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:37 | You still never sent me a picture of your boy ☹️ |
| MF | +1 786-858-5212 | 2/2/2020 21:42 | <image> |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:48 | Aw! Where in the world did his name come from? Did you get to help choose it? |
| | | | Euan !? What's his middle name !? Did his mom give him your last name or hers? - naturally all this |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:50 | is on my mind right now… I might not find out the gender of the child |
| MF | +1 786-858-5212 | 2/2/2020 21:52 | It's a family name.. my family has a small list |
| MF | +1 786-858-5212 | 2/2/2020 21:52 | He has my surname |
| Ronda McNae | [Number Unknown] | 2/2/2020 21:56 | Ohh ok, how's everything going on w baby mama? Has she officially moved to LA yet? |
| | | | Yeah they have their house now. We will always be distant and almost professional with each |
| MF | +1 786-858-5212 | 2/2/2020 21:58 | other.. but I see him now and that is great for me |
| Ronda McNae | [Number Unknown] | 2/2/2020 22:11 | Glad to hear that |
| Ronda McNae | [Number Unknown] | 2/3/2020 7:56 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 7:56 | When a picture makes your cry lol 😂 |
| MF | +1 786-858-5212 | 2/3/2020 9:13 | ☹️ |
| MF | +1 786-858-5212 | 2/3/2020 9:13 | Can I ask some advice pls |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | Yes? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | Always |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:14 | I'm nervous… |
| MF | +1 786-858-5212 | 2/3/2020 9:17 | This is hard for me to talk about, I'm not great with words. |
| MF | +1 786-858-5212 | 2/3/2020 9:17 | I love will I really do, I'm dying on the inside because of how much I've hurt him |
| MF | +1 786-858-5212 | 2/3/2020 9:18 | I've almost hidden away from it because it's eating me alive and I cannot deal with it |
| | | | I have no idea what to do or say. I want to run up to him and hug him but he's got every right to |
| MF | +1 786-858-5212 | 2/3/2020 9:18 | punch me in the face and stamp on my head |
| MF | +1 786-858-5212 | 2/3/2020 9:21 | I'm sore for coming to you with it. I know it's not easy for you either |
| | | | Aw 😢 what are you worried about? His emotional state? His heart? Your work relationship? He |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:24 | knows you're hurting… like deep wounds from past. |
| | | | I'm worried about him and how much damage I've done for him. I'm worried about how he ignores |
| | | | me at work and gets on with his life. I'm worried about how he must be feeling, and what long |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | term damage that might do to him. |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | I don't want him to hurt |
| MF | +1 786-858-5212 | 2/3/2020 9:27 | And this might be selfish but I don't want to hurt either |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:32 | What do you feel would make things easier? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:39 | ? |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:42 | Are you feeling like being involved with me on any level, even as friends is a bad idea? |
| | | | I don't know to be honest. That's why I have come to you. I want us to be friends and I want to |
| MF | +1 786-858-5212 | 2/3/2020 9:45 | support you. Maybe from a distance but I will support you. |
| MF | +1 786-858-5212 | 2/3/2020 9:45 | But I don't know what to do for the best with Will |
| MF | +1 786-858-5212 | 2/3/2020 9:46 | If I ask him I'm sure he'd say pls disappear? |
| | | | Well if you don't see anything past friendship with me that's one thing. If you plan to try and be |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:51 | together that's another |
| | | | He did ask if I would like him to continue walking along side me and get marriage counseling… we |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:53 | are in our 90 day waiting period. |
| Ronda McNae | [Number Unknown] | 2/3/2020 9:57 | If I said I'd goto marriage counseling and wanted him to help through pregnancy… he would. |

MCNAE 002091

| | | | |
|---|---|---|---|
| | | | I cannot be with you. I cannot get past my feelings for will. I love you both, and that drags me into a |
| MF | +1 786-858-5212 | 2/3/2020 9:59 | dark place every day pulling me apart |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | I want to support you |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:00 | Ok, i understand |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | And I want to care for you |
| MF | +1 786-858-5212 | 2/3/2020 10:00 | But I don't know how to do that without ripping his heart out |
| | | | Well I know or knew you weren't all in with me to want to actually be together... just wanted you |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:01 | to tell me yourself |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | To be honest I don't know how to deal with any of this |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I feel like I'm being a coward and I don't want to be |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm not good with upset and hurt |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm not good with emotions |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:02 | Well we both have to suck it up and have a plan |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I'm scared, upset, and a whole load of other things |
| MF | +1 786-858-5212 | 2/3/2020 10:02 | I want to be vulnerable and just share how I feel |
| MF | +1 786-858-5212 | 2/3/2020 10:03 | But it's very difficult for me |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:03 | Bc I don't have the emotional capacity to have this talk everyday when I need to focus on kids |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:04 | My kids finally got their mom back... Ella told me 😭 so I need to keep things together |
| MF | +1 786-858-5212 | 2/3/2020 10:05 | Ok |
| MF | +1 786-858-5212 | 2/3/2020 10:05 | I've never cried so much as I have this last few days |
| MF | +1 786-858-5212 | 2/3/2020 10:06 | I can't control my emotions right now |
| MF | +1 786-858-5212 | 2/3/2020 10:06 | But I'm trying to share |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:07 | Well like I said, I don't want to make things worse for you plus I can't handle it emotionally |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:09 | I'm not sure what Will would say.. other then you need to provide and clean up this mess |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:10 | And you better get me a golden doodle too! You bum 😜 |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:11 | Deflecting to humor - usual Ronda 🤣 |
| MF | +1 786-858-5212 | 2/3/2020 10:16 | Hahah.. thanks |
| MF | +1 786-858-5212 | 2/3/2020 10:16 | Driving so I'll text later |
| Ronda McNae | [Number Unknown] | 2/3/2020 10:51 | I appreciate the honesty ... |
| MF | +1 786-858-5212 | 2/3/2020 11:03 | Thankyou |
| MF | +1 786-858-5212 | 2/3/2020 11:03 | It's hard to be vulnerable for me |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:06 | I know.. |
| | | | What I need from you is your  plan... I understand it's a lot to think through... but I need to work off |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | of something so I don't have this emotional battle with you daily |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | Battle within me that is... |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:10 | I'm sensitive too ya know |
| | | | I wanted to give you the option to be involved before making any decision with Will. (Now it |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:11 | probably all makes sense) |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:12 | Involved= physically being around etc |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:19 | Seems like you don't want to be, which I understand but I need to start figuring out my life/living |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:19 | 😔 sorry overwhelmed today |
| MF | +1 786-858-5212 | 2/3/2020 11:30 | That's actually why I wanted to talk on the phone |
| MF | +1 786-858-5212 | 2/3/2020 11:30 | Do you understand what I was saying about you and will and how it is hard |
| MF | +1 786-858-5212 | 2/3/2020 11:31 | Which is why I can't be around physically |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:33 | No, I get it.. I had a feeling |
| MF | +1 786-858-5212 | 2/3/2020 11:34 | And it's fine |
| MF | +1 786-858-5212 | 2/3/2020 11:34 | To be overwhelmed |
| MF | +1 786-858-5212 | 2/3/2020 11:38 | I will try and be as open and vulnerable with you as I can |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:40 | Like I said prior, I won't get caught up again. So drawing a line in the sand is fine if you want that |
| | | | But you need to come up with a way you'd help short term/long term and I will stay out of your life |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:45 | and if I goto marriage counseling... you have to stay out of mine on a personal level |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:46 | And a push present 😅 - cool I'm crying now |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:46 | Do you even know what that is? |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:50 | AND IM GETTING FAT AND CANT FIT IN MY CLOTHES!!! - currently still hiding my bump |
| | | | For the next 6 months... any clothing I purchase is on you! Well I'll still be huge after July 😭 OMG |
| Ronda McNae | [Number Unknown] | 2/3/2020 11:52 | I didn't think about a baby registry ... I gave all my baby stuff away! I so quit life today |
| MF | +1 786-858-5212 | 2/3/2020 13:43 | Why don't we discuss that |
| MF | +1 786-858-5212 | 2/3/2020 13:43 | No what is that |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:54 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:55 | Discomfort- emotionally and physically 🤣 |
| | | | We can discuss it but I think you need to share some ideas/thoughts then we have something to |
| | | | work off. Otherwise I've just been googling. Not sure how people put a dollar amount on the life of |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:58 | a kid but 😬😕🙃€ï |
| MF | +1 786-858-5212 | 2/3/2020 13:59 | Ok. We can discuss it openly |
| MF | +1 786-858-5212 | 2/3/2020 13:59 | I'm happy to |
| Ronda McNae | [Number Unknown] | 2/3/2020 13:59 | Are you going to make me sign an NDA too? 😬 |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:00 | I know they use those in film/tv when I get jobs I have to keep secret. |

MCNAE 002092

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/3/2020 14:02 | Haha.. |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:03 | Omg you didn't say no |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:04 | Well if that's what you want ... |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:13 | I imagine you don't want this surfacing ... Are you worried about will in anyway? |
| MF | +1 786-858-5212 | 2/3/2020 14:14 | I want to talk to you about that. We can decide together |
| MF | +1 786-858-5212 | 2/3/2020 14:16 | I also know that if you and will are together, that you will want me to leave you both alone |
| | | | Yeah, I think as long as you keep the peace with me... and not be a jerk ... he will act as if you |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:51 | disappeared. He will likely move accounts soon |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:52 | In the meantime he will be civil but not warm like before |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:53 | Keep in mind, he's had more time to process all of this |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:55 | I did notice he started following yvonne on IG but i can tell him we can't cross those lines either |
| MF | +1 786-858-5212 | 2/3/2020 14:56 | I will never be a jerk to either of you. Ever |
| | | | For the longest time he kept insisting you hooked up with yvonne the night he met her... bc he |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:56 | left early and you guys were hanging out after |
| Ronda McNae | [Number Unknown] | 2/3/2020 14:58 | I sure hope you didn't... but whatever either way ðŸ¤ |
| MF | +1 786-858-5212 | 2/3/2020 15:02 | No we didn't |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:03 | Other then Will... what are other concerns? |
| MF | +1 786-858-5212 | 2/3/2020 15:05 | I'm not concerned for me with Will. I'm concerned for him because I have a lot of love for him |
| MF | +1 786-858-5212 | 2/3/2020 15:05 | I don't have concerns so to speak, I have more upset and sorrow |
| | | | Well that's something that will get better with time... he just needs time. I'm sure now he's |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:09 | stressed with feeling pressure to provide for us all (that's how he is) |
| | | | I'm still unsure what I want but I haven't declined marriage counseling - I didn't say yes either - |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:10 | hence divorce papers |
| | | | I feel once you and I figure out something short/long term.... I will say ok to marriage counseling to |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:11 | see if anything can be salvaged but it's so up in the air |
| MF | +1 786-858-5212 | 2/3/2020 15:11 | Ok. Well I will be here if you want to talk to me discretely about anything |
| MF | +1 786-858-5212 | 2/3/2020 15:11 | It's always in confidence with me |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:15 | I know |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:15 | â˜¹ï¸ |
| | | | We can talk today/tonight too... we will have to do a bit by text bc I have kids and we are staying in |
| | | | seattle just tonight ... I might let them goto school late so we can have a little coffee/tea date |
| | | | tomorrow am |
| | | | |
| | | | ps I committed to dinner with wills whole team tomorrow (Josh included) ðŸ™© Josh knows things |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:21 | are rocky at home |
| MF | +1 786-858-5212 | 2/3/2020 15:34 | I'm flying tonight, so I'm online for an hour or so and then I'll be connecting in Phoenix later |
| MF | +1 786-858-5212 | 2/3/2020 15:40 | Oh it'll be really nice to be with the kids |
| MF | +1 786-858-5212 | 2/3/2020 15:40 | Oh? Are you nervous? |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:44 | Yes ðŸ˜, oh I just finished call backs- thankfully I recently did a job w T-Mobile ... they know me |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:45 | Oh ha you mean josh not auditions lol |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:45 | No, by now I have figured out how to put a smile on my face |
| Ronda McNae | [Number Unknown] | 2/3/2020 15:46 | We will stay busy talking about kids and my recent jobs... he loves to talk about that |
| MF | +1 786-858-5212 | 2/3/2020 16:25 | I don't really know him at all |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:30 | Yeah.. same. You never know with people |
| | | | We all have our struggles, demons, short comings, insecurities ..etc and most times project our ish |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:30 | onto others |
| | | | I do wonder why you seem so expressive and heartfelt and sorrow for when you speak of Will in |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:42 | the pain you caused him... but rarely make any mention of being remorseful towards me!? |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | Of course I'm remorseful towards you but I'm close to you... so it feels somewhat different |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | I'm also not the greatest with words or expressing feelings |
| MF | +1 786-858-5212 | 2/3/2020 16:45 | I would never want you to ever be unhappy or upset, have pain or sorrow impacted or inflicted by me |
| MF | +1 786-858-5212 | 2/3/2020 16:46 | It's the reason I have left you both alone |
| MF | +1 786-858-5212 | 2/3/2020 16:46 | I seem to cause a mess, I leave a trail or hurt without meaning to |
| Ronda McNae | [Number Unknown] | 2/3/2020 16:55 | Yeah I get it |
| MF | +1 786-858-5212 | 2/3/2020 16:57 | Never in my life would I hurt you on purpose |
| MF | +1 786-858-5212 | 2/3/2020 16:57 | Either of you |
| | | | No one Ever means to hurt anyone on purposeâ€¦ |
| | | | |
| | | | Well unless you're a suckie person and deserve it maybe... |
| | | | |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:07 | Like I said it all stems from her own struggles and insecurities |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:08 | How do you handle all of this with Euan and his mom? |
| | | | I remember you saying she left you with him when he was little... was it during infancy or toddler |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:11 | years? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:12 | Then when she took him? How in the world did you come up with how to support him from afar? |
| MF | +1 786-858-5212 | 2/3/2020 17:13 | He was 2. |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | It was different because I was always with him, and then he had gone |

MCNAE 002093

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/3/2020 17:14 | It broke my heart |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | I've been through 15 years of hell |
| MF | +1 786-858-5212 | 2/3/2020 17:14 | I cried so hard yesterday because I couldn't do it again |
| MF | +1 786-858-5212 | 2/3/2020 17:15 | And that what I want to sit and openly talk about |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:27 | I can't do it again but what are the options? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:28 | Oh ðŸ˜, now we are getting together to talk? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:28 | Man I'm gonna be emotional... I struggle with the thought of FaceTime but whatever works |
| | | | You couldn't do it again !? But what are the options... you don't want to be in a relationship with |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:32 | me riiiight? |
| | | | You couldn't do it again !? But what are the options... you don't want to be in a relationship with |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | me riiiight? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | Oh ðŸ˜, now we are getting together to talk? |
| Ronda McNae | [Number Unknown] | 2/3/2020 17:49 | Man I'm gonna be emotional... I struggle with the thought of FaceTime but whatever works |
| MF | +1 786-858-5212 | 2/3/2020 19:10 | Well we can do it virtually, doesn't have to be together if that's what you want |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:12 | Virtual baby daddy - oh my the irony of our friendship ðŸ¤¦ðŸ½â€â™€ï¸ |
| | | | Honest to God, seeing you in person would be really hard. We can get things figured out then |
| | | | decide on â€˜in person' in time. I know I'm texting like I have it all together... but I cried talking to |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:14 | Will and while listening to stupid sappy music |
| MF | +1 786-858-5212 | 2/3/2020 19:16 | That's fine for me, one step at a time is ok with me |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:19 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:19 | Post dinner ðŸ˜œ |
| MF | +1 786-858-5212 | 2/3/2020 19:20 | ðŸ˜® |
| | | | It's more noticeable at night... I had diastasis recti so my abdominal wall was stitched up after I had |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:23 | Liam ...so it take longer to pop |
| | | | |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:26 | <image> |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:26 | Ah ha- found it |
| MF | +1 786-858-5212 | 2/3/2020 19:31 | I'm learning |
| Ronda McNae | [Number Unknown] | 2/3/2020 19:32 | Ha you're reading about it too? |
| MF | +1 786-858-5212 | 2/3/2020 19:53 | I didn't know about it |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:02 | Ha whatever you wanted too |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:02 | I'm sure you wouldn't have said no |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:13 | Earned it then it would be a different story |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:31 | Are you typing up your NDA right now!? ðŸ˜ðŸ˜ |
| MF | +1 786-858-5212 | 2/3/2020 20:37 | Haha.. thanks |
| MF | +1 786-858-5212 | 2/3/2020 20:37 | I'm gettin ready to board a flight |
| Ronda McNae | [Number Unknown] | 2/3/2020 20:38 | ðŸ˜Œ |
| | | | Hey! I know I said let's chat this morning by phone but I'm with kids ... they persuaded me to let |
| Ronda McNae | [Number Unknown] | 2/4/2020 9:34 | them swim in the pool before taking them to school ðŸ˜œ |
| | | | I have been up reading all night about how to deal with this... how does someone help from afar |
| Ronda McNae | [Number Unknown] | 2/4/2020 9:36 | ðŸ˜© but all the details I don't know bc it's a form/calculator asking what your monthly gross |
| | | | income is- like I know. Then I googled cost of a child over the course of its life lol |
| MF | +1 786-858-5212 | 2/4/2020 10:18 | We can talk openly about it later it's no problem. We will work it out |
| MF | +1 786-858-5212 | 2/4/2020 10:19 | I'm in bed with a migraine. Think I need a few hours rest anyway |
| | | | I think i need to go back to self help |
| Ronda McNae | [Number Unknown] | 2/4/2020 10:21 | Camp! I've been a wreck the last 24 hours |
| Ronda McNae | [Number Unknown] | 2/4/2020 10:21 | Aka fat camp |
| | | | I DONT FIT IN MY SIZE 4 Lulu pants!!!! Ughhhhhh damn you! |
| | | | |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:31 | I need to go get bigger yoga pants! |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:32 | This is so your fault ðŸ˜ðŸ˜ |
| | | | I'm going to the mall today... yow owe me bigger pants dude well f, you owe me more than bigger |
| Ronda McNae | [Number Unknown] | 2/4/2020 11:34 | pants! |
| MF | +1 786-858-5212 | 2/4/2020 15:35 | Of course |
| MF | +1 786-858-5212 | 2/4/2020 15:35 | I have a crazy migraine today |
| | | | Do you think we need to get legal advice? Just to keep things clean? Black & white? I'm stressed |
| Ronda McNae | [Number Unknown] | 2/4/2020 16:49 | and want a plan in place then move forward |
| Ronda McNae | [Number Unknown] | 2/4/2020 18:24 | Really cool you think a migraine comes before having a serious conversation. Whatever |
| MF | +1 786-858-5212 | 2/4/2020 18:41 | Yes I think that's a sensible idea. Sorry I was sleeping a little. |
| MF | +1 786-858-5212 | 2/4/2020 18:41 | We could do it together or separately I'm happy either way |
| | | | Well one of the benefits we pay into monthly is having access to legal through Microsoft. Lines may |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:39 | get blurry for you. It was his suggestion ðŸ˜ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/5/2020 3:40 | It's up to you. I'll also happily see someone with you or sort something for you separately |
| MF | +1 786-858-5212 | 2/5/2020 3:40 | I'm trying to be as open minded and fair as possible |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:41 | See someone with me? That means being together aka seeing you in person  ðŸ˜ |
| | | | I started crying at dinner with Wills team yesterday because I was so grateful Josh hired a new guy |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:42 | that has physical disabilities |

MCNAE 002094

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 3:42 | Josh â€œWHAT, why are you crying?â€ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:43 | ðŸ¤¦ðŸ½â€♀ï¸, pathetic and hormonal |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | It's also ok if we see the same person separately |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | I'm happy to do whatever makes it the easiest and less stressful |
| MF | +1 786-858-5212 | 2/5/2020 3:44 | It's ok to be emotional |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:44 | Ha not for me... |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:44 | At least with you around |
| MF | +1 786-858-5212 | 2/5/2020 3:45 | I was up in the night. So I watched a movie that was supposed to be funny but I ended up also in |
| MF | +1 786-858-5212 | 2/5/2020 3:45 | I'm so sorry for everything |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:46 | What movie? |
| MF | +1 786-858-5212 | 2/5/2020 3:46 | Hitch |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:46 | Omg stoppppp! My favorite |
| MF | +1 786-858-5212 | 2/5/2020 3:46 | I wrote some stuff to write to write to will then deleted it 5 times |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:46 | Ha which part made you emotional? |
| MF | +1 786-858-5212 | 2/5/2020 3:47 | The wedding bit at the end |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:48 | What did it make you think of? |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:48 | Just wanting that life one day I assume? |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | It was just an emotional trigger I think because people were happy |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:49 | Hmm I can see that |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | I keep wondering whether I created all my own issues in my life by being so closed |
| MF | +1 786-858-5212 | 2/5/2020 3:49 | Could I have been happy 100 times |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Yes ðŸ˜ |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Starts with being honest with yourself |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:50 | Let alone to people you're in a relationship with |
| MF | +1 786-858-5212 | 2/5/2020 3:51 | Yep ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | As for the Will topic, we've been talking a lot however he did ask a list of odd questions |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | About Miami... asked if I ever gave you verbal consent etc. |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:51 | I almost got offended |
| MF | +1 786-858-5212 | 2/5/2020 3:52 | ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:52 | His argument with me was: some states you can't have sex with someone if they are over a certain intoxication limit. And falls under a non violent rape. |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:53 | ðŸ¤¦ðŸ½â€♀ï¸, |
| | | | He was like hey, not putting any ideas in your mind but your recollection of that night has been so spotty. The biggest thing he struggles with is the fact I didn't remember having sex with him! |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:55 | Remember? |
| MF | +1 786-858-5212 | 2/5/2020 3:55 | That's so terrible, that he thinks I would do that |
| MF | +1 786-858-5212 | 2/5/2020 3:55 | But I suppose it would be him doing it too |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | It stemmed from me not remembering having sex w him ðŸ¤¦ðŸ½â€♀ï¸, |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | Ha press charges on you both for having sex with me being intoxicated |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:56 | Yeah right |
| MF | +1 786-858-5212 | 2/5/2020 3:58 | I mean the rule covers both sexes. We were both intoxicated.. |
| | | | I know he just wants all of this to be off my mind then it will be off his. Fat camp has a intense |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:58 | marriage workshop that might not be a bad idea |
| MF | +1 786-858-5212 | 2/5/2020 3:58 | Anyway. I'm not a monster and never capable of doing bad things like that |
| MF | +1 786-858-5212 | 2/5/2020 3:59 | What can I do to help you both with any of that? |
| Ronda McNae | [Number Unknown] | 2/5/2020 3:59 | Yeah I know... it's someone on the outside making sense of what they perceive |
| | | | That might not be a bad peace offering to Will? I'll be honest, I don't know what you can possibly |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:00 | say at this point |
| MF | +1 786-858-5212 | 2/5/2020 4:00 | I mean my first suggestion is helping you both in any way. If you wanted me to do that I'd do it |
| MF | +1 786-858-5212 | 2/5/2020 4:01 | But I don't know what to say right now so I'm saying nothing to stop any further upset |
| MF | +1 786-858-5212 | 2/5/2020 4:01 | I cannot seem to write anything that I think will help |
| | | | Well if I were you.. that wouldn't have been a question. I would have if I knowingly caused that |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:04 | much pain  coming between your friends marriage |
| | | | But sometimes you need to take the initiative. I know you're used to people demanding things or |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:05 | saying they'd give you a Bj for a designer purse... |
| MF | +1 786-858-5212 | 2/5/2020 4:06 | Hey that's not fair |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:07 | Well its how I feel |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:07 | Regardless of my feelings of being unhappy with him in some areas... |
| | | | I tried so hard to keep boundaries and be there for you as a friend. The night in Miami after |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:08 | partying and being drunk... was when the lines got blurry the were crossed |
| MF | +1 786-858-5212 | 2/5/2020 4:09 | Yes but that was both of us |
| MF | +1 786-858-5212 | 2/5/2020 4:09 | And it was not me thinking you wanted a designer handbag |
| MF | +1 786-858-5212 | 2/5/2020 4:10 | So yes I take responsibility for my part of course |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:10 | Well I'm saying I'm not one to do that crap... like the story you told me about yavonne |
| MF | +1 786-858-5212 | 2/5/2020 4:10 | Yes but maybe she just was hurt by me like you said afterwards |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:11 | Ha like I'm hurt. So should I fucking type up a consideration list so I feel better!? |

MCNAE 002095

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 4:12 | No because you're a different person |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:12 | How so? |
| MF | +1 786-858-5212 | 2/5/2020 4:12 | And the situation is different |
| MF | +1 786-858-5212 | 2/5/2020 4:12 | We also shared everything at the point we broke up |
| MF | +1 786-858-5212 | 2/5/2020 4:13 | So that was her way of asking for half |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:13 | You still share things - don't even lie |
| MF | +1 786-858-5212 | 2/5/2020 4:15 | Yes, like Simon. |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | Was one of the agreements |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | But you were a very different person |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | I actually miss you deeply as a friend |
| MF | +1 786-858-5212 | 2/5/2020 4:16 | I miss will also |
| MF | +1 786-858-5212 | 2/5/2020 4:17 | I know that's gone for us all for good.. |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:18 | I'm not sure how you can put me in a different category as yvonne |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:19 | In the end you wanted to b with us but changed your mind |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:19 | After a list of broken promises |
| MF | +1 786-858-5212 | 2/5/2020 4:20 | With you and will it has hurt me to my core |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | With Yelany I felt it was right to go our separate ways |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | I couldn't separate my feelings for you both (you and will) |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | When I saw him in Seattle |
| MF | +1 786-858-5212 | 2/5/2020 4:21 | It ripped me to shreds |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:21 | You were able to In Miami and sf |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | When I saw you in Seattle I'm calmed my thoughts and I enjoyed talking to you |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | But as soon as I walked away I had a wave of sorrow and guilt |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | Yes. Miami is inexplainable for both of us |
| MF | +1 786-858-5212 | 2/5/2020 4:22 | San Francisco |
| MF | +1 786-858-5212 | 2/5/2020 4:23 | I was ignoring my responsibilities to you both and that's my fault |
| MF | +1 786-858-5212 | 2/5/2020 4:23 | I should have been stronger and stopped being selfish |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:23 | ð¤¦ðŸ½â€♀ï¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:23 | Yeah same |
| MF | +1 786-858-5212 | 2/5/2020 4:24 | But ultimately I care for you so I was trying to do the thing that at the time seemed the right thing |
| | | | I'm also terrible at managing my emotions. I've got better over the years but never manage to hold |
| MF | +1 786-858-5212 | 2/5/2020 4:25 | it in |
| MF | +1 786-858-5212 | 2/5/2020 4:25 | I never ever intended in doing anything, I loved being close friends |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:26 | Being emotional is fine |
| MF | +1 786-858-5212 | 2/5/2020 4:27 | I will be offline for a bit in 30 mins. But I'll be back after 2.5 hr. Just FYI |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:27 | You just go hold and cold so frequently |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:27 | Hot |
| | | | Ok well what do you want to do? How do we figure this out? I've been a bit numb this week... I |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:29 | want to get this plan out of the way and move on |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:30 | So what do you want me to do? |
| MF | +1 786-858-5212 | 2/5/2020 4:31 | I go hot and cold as I panic and I'm not good with managing my feelings and managing my words |
| MF | +1 786-858-5212 | 2/5/2020 4:31 | My words struggle to come out right so I just shut up instead of upsetting everyone |
| | | | And yes I do think you should really consider how to settle things w will - or somehow show him |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:31 | you give a damn aside from just using your words |
| | | | It's not about what I want you to do honestly. It's about agreeing together. You're going to have a |
| MF | +1 786-858-5212 | 2/5/2020 4:32 | baby and I presume try and work on things with will. So i have to balance that with you as I can |
| | | | We should get legal advice. And agree before the baby is born on communication, finances, what |
| MF | +1 786-858-5212 | 2/5/2020 4:33 | happens moving forward |
| MF | +1 786-858-5212 | 2/5/2020 4:33 | And then personally me and you can agree how we talk etc |
| MF | +1 786-858-5212 | 2/5/2020 4:34 | But I'm trying to be very open and supportive and not be closed at all |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:37 | Well you made it quite clear you don't want to be involved... am i correct? |
| | | | I was all or nothing from the beginning. You're physically involved or completely out but you kept |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:39 | saying you can't be around if wills around!? |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | I don't know what to do if I'm honest |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | I've been through hell with my son for 15 years and he lived with me in the beginning |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:39 | ðŸ˜ you have to flipping make up your damn mind |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | My nature tells me to be involved but I cannot do that with you and will |
| MF | +1 786-858-5212 | 2/5/2020 4:39 | That simply isn't right or fair |
| MF | +1 786-858-5212 | 2/5/2020 4:40 | So I think I have to say I can't be involved and I will just support you as we agree |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:40 | Nothing in life is fair.... |
| | | | Then come up with a plan - I don't have hours on end to go sit down with a lawyer but then again |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:42 | I'm sure it would be wise. If all you care about is this getting out... then I'll sign an NDA |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:42 | I just want you to figure it out! |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:43 | It's stressful having to talk with you to formulate any play while you go back and forth |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:43 | Plan |
| MF | +1 786-858-5212 | 2/5/2020 4:44 | No I'm not so worried about the NDA, I'm more worried we protect each other |
| MF | +1 786-858-5212 | 2/5/2020 4:44 | I'm not going to go back and forward at all |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 4:44 | I want to support you to be happy |
| MF | +1 786-858-5212 | 2/5/2020 4:45 | And I want to support you if you want to go through the counseling with Will |
| MF | +1 786-858-5212 | 2/5/2020 4:45 | Ok, I'll write down a plan. And then we agree it sometime in the next week. Is that ok with you? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:47 | Yes... and don't push it off like you did with wills letter |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:47 | NDA- protect each other same love |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:48 | I would probably do counseling with Will - seems like the right thing to do since he's asking |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:49 | I'm reluctant but maybe through it I'll still be unsettled or maybe it works!? |
| MF | +1 786-858-5212 | 2/5/2020 4:50 | I can't help you answer it, but I will support if I can |
| MF | +1 786-858-5212 | 2/5/2020 4:50 | Ok. I'll get something to you in this next week |
| MF | +1 786-858-5212 | 2/5/2020 4:51 | My mom arrives Friday so I'll do it before the end of the weekend, ok? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:51 | Promise? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:52 | If you don't... by Friday I'm sending you a over the top consideration list! |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:52 | And be pissed - because you really should make it a priority. I know you don't work on the weekends... and it's the weekend in two days 😘 |
| MF | +1 786-858-5212 | 2/5/2020 4:55 | Promise |
| MF | +1 786-858-5212 | 2/5/2020 4:56 | Haha.. I do work on weekends but I'll get it sorted I promise |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | So you're saying by next Friday? |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | Fuck on Valentine's Day |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:56 | 😤 |
| MF | +1 786-858-5212 | 2/5/2020 4:57 | No this Friday |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:59 | Ok coz next Friday I might angry lol eating chocolate, with flowers I bought myself, and watching ps |
| Ronda McNae | [Number Unknown] | 2/5/2020 4:59 | I love you |
| MF | +1 786-858-5212 | 2/5/2020 5:01 | Oh that movie would make me ball my eyes out right now |
| MF | +1 786-858-5212 | 2/5/2020 7:26 | since Yavonne is your friend are you going to tell her about the baby? You said she's a close friend that's what you usually do with your close friends. You tell them about important things that happen in your life like having children!? |
| MF | +1 786-858-5212 | 2/5/2020 7:53 | I really don't know. I'm really worried about telling my family, my mom may not talk to me |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:01 | You're mom is your mom. She will always be by your side but I think all mothers do |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:04 | I saw she watched my insta story a couple times a week or so ago so I stopped posting anything w me or stories |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:05 | Because I was worried she would somehow figure it out before you told her if you wanted to or not |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:06 | I remember saying you had to break things off bc yvonne made you choose between her and your son 😘 |
| MF | +1 786-858-5212 | 2/5/2020 8:07 | My dad didn't talk to me for a year when I had Euan. Because u wasn't married when I had him |
| MF | +1 786-858-5212 | 2/5/2020 8:07 | My mom is going to take it very hard |
| MF | +1 786-858-5212 | 2/5/2020 8:08 | With Yelany. Yes I don't think she will talk to me anymore so I have to play that safe too |
| MF | +1 786-858-5212 | 2/5/2020 8:08 | I've only just made friends with her again |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:12 | Meaning- never tell her? I'm assuming? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:12 | You know she would be fucking pissed knowing it's me... since Will was ur friend |
| MF | +1 786-858-5212 | 2/5/2020 8:30 | I'll tell her. |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:48 | Seriously? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:49 | What did you even tell her about us not being friends anymore? |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:51 | Do you know when you're pregnant you're the most horny 😊 |
| MF | +1 786-858-5212 | 2/5/2020 8:51 | I didn't tell her anything. I just brushed over it |
| MF | +1 786-858-5212 | 2/5/2020 8:51 | She knows I've been having issues |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:55 | Sorry last comment was random. I'm not soliciting sex I'm just saying 😤 |
| MF | +1 786-858-5212 | 2/5/2020 8:56 | Sorry I just didn't know what to say |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:56 | BAHAHAHAHAHHA |
| Ronda McNae | [Number Unknown] | 2/5/2020 8:58 | I'll be fine. Just random facts over here |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:05 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:05 | Self inflicted pain- just made myself cry 😭😔✊️ |
| MF | +1 786-858-5212 | 2/5/2020 9:06 | That picture is adorable |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:08 | Yeah that was my hope/dream - ha crushed my fitz |
| MF | +1 786-858-5212 | 2/5/2020 9:08 | 😘☝️ |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:27 | Crushed by* |
| Ronda McNae | [Number Unknown] | 2/5/2020 9:54 | There was no congrats flowers on my door step either 😘 |
| MF | +1 786-858-5212 | 2/5/2020 9:55 | You would kill me if I did that |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:02 | More like kill you if you didn't |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:05 | Should I buy them for myself and my push present then Venmo request ? 😤 |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:05 | No ill send you a present when it's time but not if you're with will. I will send you something |
| MF | +1 786-858-5212 | 2/5/2020 10:06 | privately in that case |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:07 | BAHAHAHAHAHAHAH |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:07 | I'm not with him right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:13 | I still can't believe you got B a ring 😭😔✊️ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:13 | Without her carrying a 13-15 week old fetus! Like WTF |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:16 | Side note- I am still scared I'll miscarry 😔 - not dying to be in this situation but you know how I feel about babies 🥺 |

MCNAE 002097

| Ronda McNae | [Number Unknown] | 2/5/2020 10:17 | I'm sure you're crossing all fingers and toes right now 😤 |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | Hey don't say that pls, that's not fair |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | Joking or not |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | I thought I'd be with her for a long time and it didn't happen |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | She wasn't right for me |
| MF | +1 786-858-5212 | 2/5/2020 10:17 | I will get you something |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:17 | 🍸•💃 same here dude |
| MF | +1 786-858-5212 | 2/5/2020 10:18 | But can we get through the first bit of sorting everything out first pls? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:21 | I'm kidding I don't need a gift |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:21 | Just counseling for the rest of my life for this mess |
| MF | +1 786-858-5212 | 2/5/2020 10:23 | I need counseling |
| | | 2/5/2020 10:23 | I'll be devastated if I miscarry! At a point in my life where I was ready to adopt on my own if I had |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:23 | too! |
| MF | +1 786-858-5212 | 2/5/2020 10:25 | Of course you would be... I get that |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:25 | Do you understand how cute babies are? 🍸ˇ, |
| MF | +1 786-858-5212 | 2/5/2020 10:26 | HaHa.. of course i do. Until you know what an ugly baby I was 😤 |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:26 | I don't believe in ugly babies |
| | | | I would get so mad when people would say things like.. some babies are not cute when they come |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:27 | out but yours are so cute. |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:27 | I'm like dude u have a black heart! All babies are darling!!! |
| MF | +1 786-858-5212 | 2/5/2020 10:28 | I'm just joking |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:28 | Ugh I do miss your quirks lol - â€œtacosâ€ â€œwaterâ€ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:29 | Errrmmmm |
| MF | +1 786-858-5212 | 2/5/2020 10:30 | Wahhhhhtttttteeeeeerrrr |
| MF | +1 786-858-5212 | 2/5/2020 10:30 | Tarrrrrccooooosss |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:30 | 😤 why couldn't we just be friends 🍸˜ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:31 | I'm a nut and you're mysterious but we were fing hilarious together - as friends |
| MF | +1 786-858-5212 | 2/5/2020 10:34 | Yes I agree. |
| MF | +1 786-858-5212 | 2/5/2020 10:34 | Time machine? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:34 | When I think about it ... I legit get 🍸˜¡ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:35 | If there wasn't a fetus involved... we wouldn't be talking at all now |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:36 | Well I would make you pay emotional damage 🍸˜ž and ask for every Alexander McQueen sneaker |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:40 | Kidding 🍸†ð🍸½ |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:40 | Sorta 🍸˜‰ |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | We can't turn back the clocks and we can't regret the world, because it's what makes us.. |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | But I am truly sorry for my part in everything |
| MF | +1 786-858-5212 | 2/5/2020 10:42 | And all I want to do is contribute to happiness in the future |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:43 | I don't receive apologies unless it's in person or FaceTime |
| MF | +1 786-858-5212 | 2/5/2020 10:43 | Ok well we will FaceTime once we agree this stuff properly? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:44 | Why are you pushing it out then? |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:45 | Do you think we need to talk in person? |
| MF | +1 786-858-5212 | 2/5/2020 10:49 | What do you mean sorry |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:49 | FaceTime lol |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | We can FaceTime tomorrow if you like |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | Just thought we'd have more to talk about then |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:50 | Haaaa you're afraid of silence? |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | I'm now avoiding it because you seemed worried about it |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | But I'd happily see you |
| MF | +1 786-858-5212 | 2/5/2020 10:50 | Not silence but I'm still also very nervous |
| MF | +1 786-858-5212 | 2/5/2020 10:51 | (Being vulnerable) |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:51 | Oh I for sure will crumble |
| | | | I actually wanted to leave town when you came into town. Knowing you and will crossing paths |
| Ronda McNae | [Number Unknown] | 2/5/2020 10:51 | stresses me out |
| MF | +1 786-858-5212 | 2/5/2020 11:02 | I will avoid him at all costs to make it the most comfortable for him |
| | | | Questions |
| | | | 1.Any physical involvement throughout the entire life of the child? |
| | | | 2.Keep your name off birth certificate? |
| | | | 3.Would you accept Will to take over being the father if in the future we work things out? |
| | | | 4.How do you feel with the child having the same last name to match my kids? |
| | | | 5.Are you relinquishing all responsibilities and I'm solely in charge of every decision? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:05 | |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:06 | 2am can't sleep questions |
| MF | +1 786-858-5212 | 2/5/2020 11:06 | 1. I think no |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 2. That's your choice but for you and will I think no |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 3. Yes of course. He's a great person and father |
| MF | +1 786-858-5212 | 2/5/2020 11:07 | 4. I think that is best for you and I support what you want |

MCNAE 002098

| MF | +1 786-858-5212 | 2/5/2020 11:07 | 5. Yes if you want me to do that and I'll support you |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:07 | 2.? Don't have your name on birth certificate? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:08 | Well it would basically appear Will is the father then... are you ok with that? |
| MF | +1 786-858-5212 | 2/5/2020 11:11 | If you want that then yes I'm ok with it. I won't cause you any more problems |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:14 | We only told two people - older sister and our close friend kids call uncle Matt |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:15 | Everyone thinks I'm getting fat 🍔•😂 |
| | | | You would have to swear you wouldn't come after me and try to seek guardianship or any other |
| | | | nut job reason 😭 we can both sign that contract - and your baby secret or other life secret is safe |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:17 | with me ... |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:18 | sadly how I feel about you controls demeanor with you but maybe that's in your favor |
| | | | I told you I will support you. I might ask you to text me once or twice a year to keep me informed |
| MF | +1 786-858-5212 | 2/5/2020 11:21 | for my peace of mind? |
| MF | +1 786-858-5212 | 2/5/2020 11:21 | Yes maybe that helps |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:24 | Yeah.. |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:24 | I can't think of any other pressing questions and topics... you? |
| MF | +1 786-858-5212 | 2/5/2020 11:26 | No. Just how we communicate |
| MF | +1 786-858-5212 | 2/5/2020 11:26 | And how I support financially |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:27 | How do we communicate? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | Whoa- just looked up fat camp for marriages 😬 |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:33 | Or us three can go? 😁 |
| MF | +1 786-858-5212 | 2/5/2020 11:34 | Holy fuck |
| MF | +1 786-858-5212 | 2/5/2020 11:34 | Haha.. I don't think that would be an option |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:34 | Yeah well according to google it's $250,000 to raise a child as of two years ago 😨 |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:36 | Don't read articles... you're going to have a panic attack- I about did |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:37 | Actually I started gagging and almost threw up! Hahaha |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | Yes I will definitely do that |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | Because that's unreal |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | But I already thought about money a bit |
| MF | +1 786-858-5212 | 2/5/2020 11:43 | If you and will would be parents |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | I'd pay to support you, and what you need |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | Until you both were comfortable with your family |
| MF | +1 786-858-5212 | 2/5/2020 11:44 | Does that make sense? |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:45 | Sorta. Like if Will and I stayed together long term? |
| MF | +1 786-858-5212 | 2/5/2020 11:52 | Yes |
| Ronda McNae | [Number Unknown] | 2/5/2020 11:53 | Ok... how should we put a timeframe on that? |
| MF | +1 786-858-5212 | 2/5/2020 11:55 | That's what I'm open to discuss with you |
| MF | +1 786-858-5212 | 2/5/2020 11:56 | But I think I will want to support you for the first couple of years anyway |
| MF | +1 786-858-5212 | 2/5/2020 11:56 | At least |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | Does that make sense |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | I'm being super open |
| MF | +1 786-858-5212 | 2/5/2020 12:01 | And it's ok if you don't agree |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:04 | Just thinking ... |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:05 | Yeah I understand what you're saying |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:06 | You also have to decide what happens if I lose the baby? Or if it's a still born 😔😔😔😔😔 |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:06 | We also* |
| | | | Still born is highly unlikely... but until |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:07 | I get to the third trimester ... I'm not in the clear 😟 |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:07 | But a couple friends of mine have had stillborns due to labor complications |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:11 | Ha but you didn't think about any of that stuff |
| MF | +1 786-858-5212 | 2/5/2020 12:13 | I did |
| MF | +1 786-858-5212 | 2/5/2020 12:13 | And I'll also think about how to support you |
| MF | +1 786-858-5212 | 2/5/2020 12:14 | In that scenario |
| | | | Did Patrick have to do this? Since this was the life he actually wanted? And the women were fine |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:21 | with it |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I don't know anything about what he did, his life was a huge secret to most people |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | He liked to keep most of his life secret |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I opened you and will up to my life.. and others |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | Maybe I should have always been like that |
| MF | +1 786-858-5212 | 2/5/2020 12:34 | I don't know |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:40 | Well I imagine it's hard to not repeat what was modeled in front of you?! |
| | | | You knew he was married with plenty girlfriends... I recall you said one had a child. - anyways - I |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:41 | feel like her 😘 |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:41 | One of the girlfriends had a kid w him I mean- aside from the wife |
| | | | Well I know you're by nature more private. I'm sure you only opened up to Will bc of me. You told |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:42 | me within hours of meeting me about your kid. And three months after about your sis |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | He only told me about his wife, 3 years after I knew him |

MCNAE 002099

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 12:46 | I'd argue with him every week about it |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | I think he had three kids but no one ever confirmed it to me |
| MF | +1 786-858-5212 | 2/5/2020 12:46 | And he died before he could 😢 |
| MF | +1 786-858-5212 | 2/5/2020 12:47 | Yes because I was close with you both, you both were pressing emotions with me that I'd never experienced before |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:50 | 😕 |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:58 | Ommmg I'm watching the most bizarre show called the stranger! The irony... expect you know I've been sick (didn't know why) and you saw my belly lol |
| Ronda McNae | [Number Unknown] | 2/5/2020 12:59 | The show is about some wife that faked a pregnancy!! Then had two kids... I only started it |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:00 | Let me know if you want a picture of the pregnancy test hahaha |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | I watch that show |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | Haha it's funny that you started watching it |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:01 | Eewww who the f killed the alpaca? This shit is getting weird |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | It's a weird show |
| MF | +1 786-858-5212 | 2/5/2020 13:01 | It gets way more weird |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:02 | I started watching YOU- but way to fing nuts |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:02 | I can't watch movies/shows when it's about psychopaths |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:03 | People in the acting industry gave me a list of shows to watch with great acting (some our talent agent casts for) anyways that's how I'm watching this weird ass show |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:04 | Reminds me of my stepdad 😬 he was ted bundy without killing me |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:09 | Wtf is this show about? I don't want to finish it if it's out there nuts |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | Yes I think the dad acts so well in this |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | Omg that's a horrible thing to think about |
| MF | +1 786-858-5212 | 2/5/2020 13:16 | We only got to episode 3 and it's weird as hell |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:17 | It's true... he was weird as hell. Everything he would say was a lie. Then he started doing weird stalking shit. But I was a kid |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:18 | Yeah I can't watch this show |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:18 | A naked kid? Almost dead. No thank you |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:20 | Kids did a Nordstom shoot ☺︎ |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | Yeah that freaked me out |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | He's like my boys age too |
| MF | +1 786-858-5212 | 2/5/2020 13:22 | Omg freaking adorable |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:23 | This photographer is the only one that can get Liam into modeling like this! |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | <image> |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | They are amazing |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | I miss your kids |
| MF | +1 786-858-5212 | 2/5/2020 13:24 | ☺︎ |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:24 | Don't tell me that 😬 |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:25 | Ella saw me texting you the other night... and she said is that uncle Fitzie ?? With so much excitement |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:26 | Trust me I debated abortion and I have till week 22 ... I'm dying either way |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:26 | I'm the parent that will have to tell them the truth in time |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:29 | <attachment> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:29 | I started crying when the coach started crying after winning the super bowl - #hormonalAF |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:30 | Crying then laughing 😂 |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:31 | Sorry you probably need to work. I'll leave you alone 😘 let me know if there's anything else we need to talk about or agree on |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | Yes I just have to do a few things but trying to be present as you can see |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | I'll talk a little later |
| MF | +1 786-858-5212 | 2/5/2020 13:37 | Also you're crazy AF for going to but super bowl |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | I know it's been comforting today... yesterday was a bit much |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | Then I kept watching the ending over and over again days after - still crying hahaha |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:38 | On tv lol once I got home |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:39 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:39 | And watching you tube- babies w puppies |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:42 | <image> |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:42 | Dead! |
| MF | +1 786-858-5212 | 2/5/2020 13:55 | Omg that last one! |
| Ronda McNae | [Number Unknown] | 2/5/2020 13:58 | I have serious issues |

MCNAE 002100

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/5/2020 16:01 | Random- do you think if Yavonne didn't miscarry you guys would still be together? Was it later in pregnancy? Or early? |
| Ronda McNae | [Number Unknown] | 2/5/2020 16:03 | I looked into abortions last night ... well 2am when I couldn't sleep- sorry full disclosure |
| Ronda McNae | [Number Unknown] | 2/5/2020 16:36 | I looked into abortions last night ... well 2am when I couldn't sleep- sorry full disclosure. What are your thoughts? |
| MF | +1 786-858-5212 | 2/5/2020 17:17 | It was early. And I don't really know, it was a very difficult time with us both |
| MF | +1 786-858-5212 | 2/5/2020 17:17 | My thoughts are tough on that, I never believed in it at all. My friends wife did it because they both had mental health issues |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:19 | Do you have mental health issues that can be passed? |
| MF | +1 786-858-5212 | 2/5/2020 17:19 | What do you mean that can be passed? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:19 | There are certain genes mental illness that can be passed |
| MF | +1 786-858-5212 | 2/5/2020 17:20 | I don't know to be honest |
| MF | +1 786-858-5212 | 2/5/2020 17:20 | That's me being super open |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:24 | I need to look into this - I didn't even think about that! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:25 | Ugh I'm stressed 😕 |
| MF | +1 786-858-5212 | 2/5/2020 17:28 | I don't think I do but I've never really thought about it |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:28 | My stomach is now in knots!! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:29 | Well I remember you saying your sis is bi polar?! |
| MF | +1 786-858-5212 | 2/5/2020 17:29 | I didn't mean to have that effect sorry |
| MF | +1 786-858-5212 | 2/5/2020 17:29 | She is yes |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | And dementia and Alzheimer's are in my family but that's older age |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:30 | Any other health issues? |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | I'm stupid |
| MF | +1 786-858-5212 | 2/5/2020 17:30 | â˜°í¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:30 | Hahaha |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | I'm really nervous |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | Like realllllllllly ding nervous |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:31 | You told me you were arrested before but didn't say why |
| MF | +1 786-858-5212 | 2/5/2020 17:31 | Fighting |
| MF | +1 786-858-5212 | 2/5/2020 17:31 | A few times |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | When was the most recent !? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Don't lie |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | 1 year ago in Zurich |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Bahahahahahahah |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | Not funny |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:32 | FITTTTTZ |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | I was upset because I went to Patrick's grave |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | And cried |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | Drunk myself into a mess |
| MF | +1 786-858-5212 | 2/5/2020 17:32 | Got in a fight |
| MF | +1 786-858-5212 | 2/5/2020 17:33 | Then got arrested and they busted my elbow because I resisted |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | 😕, no way |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | How'd you get out of that! |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:34 | Pay them off? |
| MF | +1 786-858-5212 | 2/5/2020 17:34 | Paid the fine |
| MF | +1 786-858-5212 | 2/5/2020 17:34 | Took a beating a bit from the Swiss cops |
| MF | +1 786-858-5212 | 2/5/2020 17:35 | They never charged me |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:35 | 😘í¸í¾¾â€¢í¸ |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:35 | What about your dad? Any current health issues? |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:37 | And mental or heart issues |
| MF | +1 786-858-5212 | 2/5/2020 17:37 | He smoked heavily |
| MF | +1 786-858-5212 | 2/5/2020 17:37 | So heart issues were from bad and blocked arteries |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | Dementia |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | It's heredity |
| MF | +1 786-858-5212 | 2/5/2020 17:38 | Hereditary * |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:38 | What did he pass from? |
| MF | +1 786-858-5212 | 2/5/2020 17:39 | He had a panic attack in the hospital because of some dementia isssues |
| MF | +1 786-858-5212 | 2/5/2020 17:39 | They strapped him down to control him and he had a heart attack |
| Ronda McNae | [Number Unknown] | 2/5/2020 17:45 | 😕" |
| MF | +1 786-858-5212 | 2/5/2020 17:49 | Yep. Tough to even talk about |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | MIIIIIKKKKKKKKEEEEE |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | WTFFFFFF |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:09 | YOUR DAD ISNT DEAD |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:11 | I could seriously punch you so fing hard right now! Why on earth would you lie about that! |
| MF | +1 786-858-5212 | 2/5/2020 18:12 | What? |
| MF | +1 786-858-5212 | 2/5/2020 18:13 | Why are you saying that to me |

MCNAE 002101

| | | | |
|---|---|---|---|
| | | | Don't what me! You know what I'm talking about! I told you I know people!!! Did you seriously |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:13 | think I wouldn't find out? I'm not stupid |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:13 | Omg I'm so livid right now |
| MF | +1 786-858-5212 | 2/5/2020 18:13 | You don't know my family?! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | No you lying mf- I know people in the UK |
| | | | When I was 3 I moved to Newcastle in the UK to move with my uncle Ron. He is the guy I always |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | called dad |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | STOP |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:14 | THE MORE LIES THE MORE ANGRY ILL GET |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | He passed away 3rd week in July last year |
| MF | +1 786-858-5212 | 2/5/2020 18:14 | Check it out if you really want |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | I'm not lying |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | Why would I have been so devastated |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:15 | No but your birth father is ALIVE |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | The man who is my blood father is alive yes |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | But I never got to spk to you about my whole backstory |
| MF | +1 786-858-5212 | 2/5/2020 18:15 | Because I was never close enough to you |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | So Ronnie did die in July |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:16 | Wills whole team and people you know your FATHER died |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | I'm not completely fucked up you know |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | He was my best friend |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | The person who raised me because I had issues |
| MF | +1 786-858-5212 | 2/5/2020 18:16 | Stopped me from being a complete tear away |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | He is the one with two sons |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | Who I call my half brothers |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:17 | but the pictures you showed me and B of your father that passed... did not pass |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | I don't know any of Wills team other than him? |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | The photos of me and him were Ronnie |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:17 | Or whatever |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | The ones with my Mum were not |
| MF | +1 786-858-5212 | 2/5/2020 18:17 | I'm not a sicko |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:18 | Mike I swear don't turn this around |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | And I ashamed of my upbringing |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | I'm not turning anything around |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | I should have told you the whole truth |
| MF | +1 786-858-5212 | 2/5/2020 18:18 | But I never got chance to |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | Because I was scared and hiding from it |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | I told you. I'm not good at being open or emotional |
| MF | +1 786-858-5212 | 2/5/2020 18:19 | I'm not good at sharing my feelings |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:19 | Anything else you want to tell me the truth about? |
| MF | +1 786-858-5212 | 2/5/2020 18:21 | I actually would have told you in San Fran |
| | | | The fact you don't live alone? You live with a female I know that much. You forget my sister lived in |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | Miami - she has friends |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | But I was embarrassed and struggled too |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | I did share a flat with a female yes |
| MF | +1 786-858-5212 | 2/5/2020 18:22 | I don't know |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | No, you currently live with someone |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:22 | Either you tell me the truth or I'll fly my ass out there bc I have the address |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:23 | Me pissed - not good. Me fucking livid and pregnant ... really not good |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | Yes I lived with my friend who is a spin instructor in Brickell. |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I don't now because I have my mam coming this week |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:24 | My older sis's ex works high up in the pd |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I'll send you the flight details if you want |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I promise I will show you |
| MF | +1 786-858-5212 | 2/5/2020 18:24 | I'm being open and vulnerable with you |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | I was very open about my dad even tho I was scared |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:25 | No... she was seen leaving your place. Same place you call home |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:25 | Dude I shared my fucking life with you - my family - my kids |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | I live in an apartment block |
| MF | +1 786-858-5212 | 2/5/2020 18:25 | There's loads of people here? What do you mean? |
| MF | +1 786-858-5212 | 2/5/2020 18:26 | Yes I know you did. I told you that you make me feel more vulnerable than anyone ever before |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:26 | Will you please stop |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:27 | Do you live with yavonne? |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I did live with her yes. We still have a place that I share the cost of |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I told you that |
| MF | +1 786-858-5212 | 2/5/2020 18:27 | I've never said any different |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:27 | You told both will and I - she moved out remember |

MCNAE 002102

| MF | +1 786-858-5212 | 2/5/2020 18:28 | Yes she did. And I got a new place. |
| MF | +1 786-858-5212 | 2/5/2020 18:28 | B came here |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:29 | You don't have your own residence |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:29 | You can't without a us citizen |
| MF | +1 786-858-5212 | 2/5/2020 18:30 | I have an L1A visa |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | Why are you being like this with me |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | I was just open and vulnerable about my father |
| MF | +1 786-858-5212 | 2/5/2020 18:31 | I know I have my problems |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:31 | Bc I found out two things you should have told me yourself! |
| MF | +1 786-858-5212 | 2/5/2020 18:32 | I said I would happily sit with you, be vulnerable, openly emotional and share everything t |
| MF | +1 786-858-5212 | 2/5/2020 18:32 | Yes I told you before I struggle sometimes and hide behind a blanket because I'm scared |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:32 | I don't care about everything in the past that you apparently told me now switching the story |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:33 | Do you understand how brutal these past few months have been?! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:33 | Then time find out bits and pieces later |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:37 | I don't want to see you in person! I can't emotionally handle it - you know that |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | Yes of course I do |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | I also felt the same about it |
| MF | +1 786-858-5212 | 2/5/2020 18:37 | Ok. Then FaceTime? |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:38 | Yeah still pissed off tho |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:40 | I don't understand you |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:41 | I'm so scared to have a child right now!!!!!! |
| MF | +1 786-858-5212 | 2/5/2020 18:41 | You will understand me when I'm open |
| MF | +1 786-858-5212 | 2/5/2020 18:41 | Is ok to be pissed off |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:42 | So you aren't worried about me having a child given the fact you can tell me the truth |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:42 | I have never lied |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:43 | EVER |
| MF | +1 786-858-5212 | 2/5/2020 18:43 | I will be open and vulnerable with you I told you |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I trust you not to tell anyone my issues |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | They are my own issues and I'm working on them in counseling |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I've always wanted to be open with you and will |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | I get myself in a mess |
| MF | +1 786-858-5212 | 2/5/2020 18:44 | You have no idea what's it like |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:45 | Oh trust me, I have an idea ðŸ˜¨ |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:48 | I'm scared shitless to have your kid right now! |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:56 | Do you want me to fly out there to talk in person? |
| Ronda McNae | [Number Unknown] | 2/5/2020 18:58 | I don't know if Will would think it's a smart idea - I haven't talked to him today |
| MF | +1 786-858-5212 | 2/5/2020 19:01 | If you like. Yes |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | When would it work? |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | I'd prefer that |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | And I promise I won't cause problems for you |
| MF | +1 786-858-5212 | 2/5/2020 19:02 | I'll be open as I can about everything |
| MF | +1 786-858-5212 | 2/5/2020 19:03 | But you can't judge me for being vulnerable |
| MF | +1 786-858-5212 | 2/5/2020 19:03 | Is that ok? |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:03 | Wtf I'm vulnerable with you |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:03 | When do your parents come to town? |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:04 | What is your schedule these next few days? And I'm not staying with you and whoever you're female roommate is |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:07 | FFFFFF kids have their final hoop game this weekend. In person is best bc I'm angry as hell w u right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:10 | This is one of those moments where you should be sending flowers, chocolate, and whatever up the ass right now |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:10 | Coz I want to hurt you |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | Office and then home |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | They arrive Sunday |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | Ok if that's what you want |
| MF | +1 786-858-5212 | 2/5/2020 19:25 | I'm sorry I'm broken |
| MF | +1 786-858-5212 | 2/5/2020 19:26 | I can't explain it |
| MF | +1 786-858-5212 | 2/5/2020 19:26 | Send me an address to send something |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:30 | Or get on a plane and talk to me tomorrow ðŸ˜¡ |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:30 | We are all broken fitz |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:35 | 504 11th pl - kirkland, wa 98033 |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:36 | You had more than enough time to explain it before you peaced you bc  of Will - I'm sure that's not why |
| MF | +1 786-858-5212 | 2/5/2020 19:50 | Peaced you? What do you mean? |
| MF | +1 786-858-5212 | 2/5/2020 19:51 | Can we FaceTime tomorrow and talk openly pls? |
| MF | +1 786-858-5212 | 2/5/2020 19:51 | I'll make time? |
| MF | +1 786-858-5212 | 2/5/2020 19:52 | I said I'll be open and I will |

MCNAE 002103

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/5/2020 19:52 | I said I'll stand off and support you and I will |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | Yeah we can FaceTime tomorrow... |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | And then if you want to fly or I'll fly we can work that out |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | I know but sometimes being honest has more weight then and amount of money |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:53 | Any* |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | Ok I'll be open but don't judge me pls |
| MF | +1 786-858-5212 | 2/5/2020 19:53 | I'm being vulnerable |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:54 | We can FaceTime tomorrow but any "being vulnerable" stuff is said to my face |
| MF | +1 786-858-5212 | 2/5/2020 19:55 | Ok |
| MF | +1 786-858-5212 | 2/5/2020 19:55 | I have to rest. I haven't had much sleep |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:56 | And seriously, you can't lie to me. I will find out |
| Ronda McNae | [Number Unknown] | 2/5/2020 19:57 | I feel like you're mom right now 😂😄😄€â™€ï‚ |
| MF | +1 786-858-5212 | 2/5/2020 20:00 | I won't lie to you. I told you I'd be open and supportive and I'll stick by it both |
| MF | +1 786-858-5212 | 2/5/2020 20:01 | But you have to understand me too |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:02 | You told me this whole time you were vulnerable w me ... and wouldn't lie |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:04 | And you have lied... don't argue that |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:05 | We will FaceTime tomorrow |
| Ronda McNae | [Number Unknown] | 2/5/2020 20:08 | I need to go boxing and get aggression out- heard it works |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I'm not arguing but I think you don't understand me |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I didn't try and deceive you at all |
| MF | +1 786-858-5212 | 2/6/2020 4:01 | I tried to actually get close to you |
| MF | +1 786-858-5212 | 2/6/2020 4:06 | But I'll explain to you |
| MF | +1 786-858-5212 | 2/6/2020 4:06 | I think you think I'm some kind of monster and I'm not |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:24 | I didn't say monster |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:25 | Plot twist- this is where you tell me you're now in love with me? |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:25 | And youre still moving to seattle right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:37 | 😄😄😄😄 Ha.. don't joke |
| MF | +1 786-858-5212 | 2/6/2020 5:37 | Ha.. don't joke |
| MF | +1 786-858-5212 | 2/6/2020 5:38 | I'm feeling really low today |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:39 | Yeah me too |
| MF | +1 786-858-5212 | 2/6/2020 5:41 | I'm sorry you feel low |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:44 | I'm sorry you feel that way as well |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:49 | Send me your travel schedule.... I'm gonna figure out when we can talk in person |
| Ronda McNae | [Number Unknown] | 2/6/2020 5:54 | You better not be moving things around either |
| | | | I'm Medellin Monday to Friday next week. Europe the week after, Geneva, leipzig and London. |
| MF | +1 786-858-5212 | 2/6/2020 6:21 | Week after that is Seattle. |
| MF | +1 786-858-5212 | 2/6/2020 6:21 | What do you mean move things around? |
| MF | +1 786-858-5212 | 2/6/2020 6:26 | If you want to come and meet me somewhere I will fly you out |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:24 | What about your mom in town? |
| | | | I'm not sure how I feel about flying out of the country by myself to meet you when I question so |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:27 | much |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:28 | London maybe... at least I know people there |
| Ronda McNae | [Number Unknown] | 2/6/2020 7:30 | Are you saying you can't come to seattle sooner? |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | Yes she will be here |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | She has one or two people to hang with |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | And I'll hang with her on weekends |
| MF | +1 786-858-5212 | 2/6/2020 7:36 | Why don't we discuss today while we FaceTime |
| MF | +1 786-858-5212 | 2/6/2020 7:37 | And then talk about our agreement and stuff and work it from there over the next few days? |
| MF | +1 786-858-5212 | 2/6/2020 7:52 | I'm trying to be proactive, but just disagree with me and tell me what doesn't work |
| | | | Kids have mid winter break 12-17 this month... trying to figure out if we can meet you somewhere |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:22 | but have my sister come to help w kids so we can talk |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:29 | I'm trying to balance being mom and this mess |
| | | | I'm looking into CA ... Miami would be easy bc I have someone out there to help w kids |
| Ronda McNae | [Number Unknown] | 2/6/2020 8:31 | 😄😄€â™€ï‚ |
| | | | Ok. Well please come concentrate on that and we work from there. What if I met you somewhere |
| MF | +1 786-858-5212 | 2/6/2020 9:00 | on the 17th? |
| MF | +1 786-858-5212 | 2/6/2020 9:00 | Easy coast somewhere? Would that work? |
| | | | Well I have the kids that time frame and need to be the one to bring them to school the 18th. So |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:18 | you would have to meet that weekend |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:18 | We have a verbal parenting plan in place right now |
| MF | +1 786-858-5212 | 2/6/2020 9:21 | Ok. So the Sunday work? I'll come to you if I can? |
| MF | +1 786-858-5212 | 2/6/2020 9:21 | I'll fly from there to Europe on the Monday. I'll move my Monday meeting |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:35 | Are you not going to Dallas? Will mentioned a bit ago you might have something w him?! |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:36 | the whole reason id leave town would be to see you... otherwise you can just come to seattle? |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:39 | My family will ask questions so I would rather them know I'm leaving town for kids break |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:40 | My older sis can meet to help w kids while I meet you (she knows a little) |
| MF | +1 786-858-5212 | 2/6/2020 9:41 | No I'm not in Dallas. |

| MF | +1 786-858-5212 | 2/6/2020 9:41 | Yes I'll come to you |
| MF | +1 786-858-5212 | 2/6/2020 9:41 | So if I come for 16th |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:42 | Seattle or ca? |
| Ronda McNae | [Number Unknown] | 2/6/2020 9:52 | !??? |
| MF | +1 786-858-5212 | 2/6/2020 10:00 | I'll come to Seattle if you like |
| Ronda McNae | [Number Unknown] | 2/6/2020 10:06 | Is that best for you? |
| MF | +1 786-858-5212 | 2/6/2020 10:19 | I'll do whatever to make it work |
| MF | +1 786-858-5212 | 2/6/2020 10:19 | I told you I will support you |
| | | | Well either you help get kids and I down to ca or you come here!? |
| | | | |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:17 | I just worry about not having anywhere private to talk |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:17 | When do you want to face time? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:19 | I'll tell Will I'm taking them to play in the sun |
| | | | Fitz! I don't have all the time in the world without kids today and others around to talk openly plus |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:26 | I have a doctor apt |
| MF | +1 786-858-5212 | 2/6/2020 11:27 | Erm. Can we do it at like 3.30 your time? |
| MF | +1 786-858-5212 | 2/6/2020 11:27 | Or some time after that? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:27 | NO I have kids |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:27 | And basketball practice I help w |
| MF | +1 786-858-5212 | 2/6/2020 11:28 | What time don't you have the kids? |
| MF | +1 786-858-5212 | 2/6/2020 11:28 | Tell me your schedule and I'll work it |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:28 | Right now! Well on hold to make a doc apt |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:29 | After 3:30 I'm not free |
| MF | +1 786-858-5212 | 2/6/2020 11:31 | Give me 30 mins and I walk out of a meeting ? |
| MF | +1 786-858-5212 | 2/6/2020 11:31 | That ok? |
| Ronda McNae | [Number Unknown] | 2/6/2020 11:32 | Ok |
| | | | You can always be open with me and clear about your schedule, and I'll try and work around it |
| MF | +1 786-858-5212 | 2/6/2020 11:38 | where I can |
| MF | +1 786-858-5212 | 2/6/2020 12:42 | Maybe you don't understand but that is so hard for me to talk to you |
| MF | +1 786-858-5212 | 2/6/2020 12:42 | I will do it, because I want to but it's not easy at all |
| MF | +1 786-858-5212 | 2/6/2020 12:55 | Can I ask you another open question. |
| Ronda McNae | [Number Unknown] | 2/6/2020 12:55 | Yes? |
| MF | +1 786-858-5212 | 2/6/2020 12:56 | Do you really hate me? E.g feel a lot of animosity towards me |
| MF | +1 786-858-5212 | 2/6/2020 12:58 | I can't tell if you really just want me to piss off and you're just being nice |
| MF | +1 786-858-5212 | 2/6/2020 13:07 | It's also ok if it's a yes. I'll backoff |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:16 | Sorry had to call my sis back |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | No, I don't hate you... |
| MF | +1 786-858-5212 | 2/6/2020 13:17 | Of course |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | Frustrated yes |
| | | | I'm going to write will and answer some things but also ask if I can sit down with him and cover all |
| MF | +1 786-858-5212 | 2/6/2020 13:17 | of this face to face |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:17 | I am looking into options of abortion if I'm honest.... I feel so sick |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | If you want to be there I'll also be open to that but I'll likely get upset so pls don't judge me |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | Why are you feeling like that? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:18 | But I don't know if I can |
| MF | +1 786-858-5212 | 2/6/2020 13:18 | If I can ask? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:18 | Just scared! |
| | | | So many things I'm |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:19 | Not certain of... to make Will father a Kid created the way it had been would be brutal |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:19 | That's if we stay married |
| MF | +1 786-858-5212 | 2/6/2020 13:19 | I understand that |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:20 | I don't know of any health history on your end |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:21 | That's scary too |
| MF | +1 786-858-5212 | 2/6/2020 13:21 | Would it help if I got a medical and health background test for you ? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:21 | You without a doubt want me to have this child? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Why? If you're not even involved? |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I don't without a doubt want you to have it |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I want to support you to do what you want to do |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | I said I won't force or do anything to sway your decision |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | But I promise to support you |
| MF | +1 786-858-5212 | 2/6/2020 13:22 | Either way |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:22 | Where's my promise ring then? 💍 |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Deflecting to humor- per usual |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | So if you want an abortion. I'll support it but I will also be the person to ask you the questions |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | I know you are. |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Ask me what questions ?! |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/6/2020 13:23 | I'll write your â€˜push present' in my promise list tomorrow |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | About why abortion? |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | About why anything |
| MF | +1 786-858-5212 | 2/6/2020 13:23 | E.g support you |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:23 | Ohhhh ok |
| MF | +1 786-858-5212 | 2/6/2020 13:24 | Do you want me to want you to get an abortion |
| MF | +1 786-858-5212 | 2/6/2020 13:24 | If that sentence even makes sense |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:24 | Yes ha I get it |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:25 | Ummm... well what's the difference with that vs help cover until u/will get comfortable w life/family together again if that happens |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | You're telling me you live alone.... my friend who's a cop said you don't and has seen the female in/out of your residence |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | I question stuff (still) |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | Then what after your promise letter!? How am I going to believe you would follow through w it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:28 | That's scary AF |
| MF | +1 786-858-5212 | 2/6/2020 13:29 | There is ok many slashes in that for me to understand |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | I definitely don't live with a female right now |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | I rely on Yelany financially |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | My building is full of people how does that work? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:30 | Sorry- you got me thinking about everything with that question |
| MF | +1 786-858-5212 | 2/6/2020 13:30 | My parents are here from the weekend l |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:31 | Ok what's your address ? |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | If you wanted me to make my letter official with a solicitor I would |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | I'll add it to my letter if you like? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:31 | Tell me now |
| MF | +1 786-858-5212 | 2/6/2020 13:31 | Id do that if you want? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | Why do you want my address? Tell me pls? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | I don't want you to tell your mum before I do |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | That isn't fair |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | Because I have an address |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | You have my address? |
| MF | +1 786-858-5212 | 2/6/2020 13:32 | Then why do you want it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | Bc I want to see if you will tell me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:32 | I got it from the cop friend |
| MF | +1 786-858-5212 | 2/6/2020 13:33 | Well tell me it and I'll tell you if it's right |
| MF | +1 786-858-5212 | 2/6/2020 13:33 | You know that's also illegal for a cop to do that right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:33 | No I'm not telling you the address |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I'll happily share my address, full finance details and all my situation in my letter |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I will also make it legall for you. If you want me to supper |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | Support you |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I have never said I wouldn't |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | I even said I'd go to a solicitor with you to agree it |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:34 | Tell me your address mike |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | You have it |
| MF | +1 786-858-5212 | 2/6/2020 13:34 | Why are you asking for it again |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | I want you to give it to me |
| MF | +1 786-858-5212 | 2/6/2020 13:35 | I will write it on the legal letter |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | ðŸ¤¦ðŸ½â€♀ï„ |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:35 | This is why I get angry by the way |
| MF | +1 786-858-5212 | 2/6/2020 13:35 | You just told me you illegally asked for my address from the cops |
| MF | +1 786-858-5212 | 2/6/2020 13:36 | Why wouldn't that make me angry? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:37 | Bc you shouldn't have anything to hide |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:37 | Right? |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | No! You can't do that? |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | I'll share anything you want in that agreement |
| MF | +1 786-858-5212 | 2/6/2020 13:37 | If you want support I will give you it |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | But why are you trying to scare me? |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | I'm already shit scared about all of this |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | Forget it |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | I only just got close to my mother. Why wouldn't I want to be the one that told her? |
| MF | +1 786-858-5212 | 2/6/2020 13:38 | It's not forget it. That isn't fair |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | I WOULDNT TELL HER |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | omg |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:38 | I would never |
| MF | +1 786-858-5212 | 2/6/2020 13:39 | Well why are you trying to scare me then? |
| MF | +1 786-858-5212 | 2/6/2020 13:39 | You already said on the phone you'd turn up and say hi |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | I'd say hi but not tell her I'm preggo |

| MF | +1 786-858-5212 | 2/6/2020 13:39 | Do you not think she'd know? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | Huge difference |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | No! She wouldn't know |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:39 | I hide this still!!! |
| MF | +1 786-858-5212 | 2/6/2020 13:40 | You said you had a bump? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | I haven't figured out my mom yet! |
| | | | |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | <image> |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:40 | Still there buddy |
| MF | +1 786-858-5212 | 2/6/2020 13:42 | You have only told your sister? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:42 | Older sis and Matt |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:42 | Kids uncle who helps coach |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:43 | Most people know wills fixed 😭-😭-😭- |
| | | | Zay and my adopted mom could pick up on me acting weird .... zay just knows I've been gagging a |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:44 | lot coz stress |
| MF | +1 786-858-5212 | 2/6/2020 13:46 | I dread telling my mom |
| MF | +1 786-858-5212 | 2/6/2020 13:46 | I worry she'll not spk to me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:47 | That's what I'm afraid of |
| | | | I'm not holding onto a lie with my family, I can't. It's either... grow balls and tell them the truth or |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:48 | find a way out |
| | | | Yes I have my ring on by the way (in picture) Ella started asking if I will work on things w dad - she |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:50 | found my ring sitting on my vanity table 😭 |
| MF | +1 786-858-5212 | 2/6/2020 13:51 | I just need some time to let it sink in |
| MF | +1 786-858-5212 | 2/6/2020 13:51 | You don't have to explain that to me |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:51 | You need time for what? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:54 | Are you coming the 16th or not? |
| Ronda McNae | [Number Unknown] | 2/6/2020 13:57 | 😭£ |
| MF | +1 786-858-5212 | 2/6/2020 13:58 | Yes I'm coming |
| MF | +1 786-858-5212 | 2/6/2020 13:58 | I need time to talk to my mom |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:00 | I have to decide on how I feel with abortion... I have up until week 16. Well technically a little |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:01 | But you goto when the baby is viable 😭 |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:01 | I've been cramping so much since yesterday, stress I'm sure |
| MF | +1 786-858-5212 | 2/6/2020 14:01 | Do you need to see anyone about the pains? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | That's why I called my doc |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | I can't remember if I told you or will that Hahahaha |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | You told will |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:02 | Hahahaha |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | Oh no you said appt for me |
| MF | +1 786-858-5212 | 2/6/2020 14:02 | Was that it? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:04 | Yeah |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:05 | I had cramping w all pregnancies so it's hard to tell |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Ok. I'm coming to Seattle 16th |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Can that work |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Even when I miscarried |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Yes |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Do downtown Seattle |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Don't carry those thoughts pls? |
| MF | +1 786-858-5212 | 2/6/2020 14:06 | Ok. I'll message will this weekend also. I'll send you that message |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Well we've talking about pregnancies being hard for me right? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:06 | Ok |
| MF | +1 786-858-5212 | 2/6/2020 14:07 | Yes. But I want you to be positive if you want to keep this baby |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:07 | I have only one chromosome that produces folic acid (basically) |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:10 | I want to leave it to fate but I'm nervous |
| MF | +1 786-858-5212 | 2/6/2020 14:15 | Cab you do more tests or anything |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:17 | Tests to find out of? Genetic disorders? Or what? |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:23 | <image> |
| | | | Uhhh I called onsite to ask about framework of the marriage counseling etc. they have one coming |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:23 | up in April 😭« |
| MF | +1 786-858-5212 | 2/6/2020 14:26 | Ok.. is that too far or too early? |
| MF | +1 786-858-5212 | 2/6/2020 14:31 | To keep an eye on the situation |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:45 | Good thing they are booked later this month hahaha |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:47 | WAY TOO SOON! |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:48 | Well the one this month… heck now! April I think would be a fair amount of time |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:48 | No* |
| MF | +1 786-858-5212 | 2/6/2020 14:52 | That's what I meant sorry.. April |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:55 | Are you upset with me? |

MCNAE 002107

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/6/2020 14:56 | For asking direct questions? |
| MF | +1 786-858-5212 | 2/6/2020 14:56 | Not at all |
| MF | +1 786-858-5212 | 2/6/2020 14:56 | Just know that I'm hurt and upset too |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:57 | Ps. I will be talking to Will at Ella's hoops practice so I'll catch him up on what he needs to know |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:58 | I've kept things separate for the most part... just to keep things from getting murky |
| Ronda McNae | [Number Unknown] | 2/6/2020 14:58 | If he asks I tell him |
| MF | +1 786-858-5212 | 2/6/2020 14:58 | Ok. |
| MF | +1 786-858-5212 | 2/6/2020 14:58 | That's fine |
| MF | +1 786-858-5212 | 2/6/2020 14:59 | I will message him on the weekend asking him to meet me |
| MF | +1 786-858-5212 | 2/6/2020 14:59 | Keep me informed or talk to me if you like at any time |
| MF | +1 786-858-5212 | 2/6/2020 15:02 | After I send you this stuff tomorrow can we talk about it?e.g phone, FaceTime etc |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:04 | Yeah |
| | | | Sorry I know this has been consuming you, as it has with me but I have more free time to deal with |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:05 | it - at least till kids get home |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:06 | Please know I am reaching out to a couple people to talk about abortion. Long term guilt? Etc. |
| MF | +1 786-858-5212 | 2/6/2020 15:08 | I said I'd support your decision even if I don't like it |
| MF | +1 786-858-5212 | 2/6/2020 15:11 | But you have to decide without me |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:20 | You're not giving me you're opinion at all? |
| MF | +1 786-858-5212 | 2/6/2020 15:24 | How can I? How is that fair? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:32 | Well I was giving you an opportunity to tell me |
| MF | +1 786-858-5212 | 2/6/2020 15:32 | I can't do that. It wouldn't be fair of me |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:34 | Ok, I get it |
| MF | +1 786-858-5212 | 2/6/2020 15:35 | Does it ask sense why I say that to you? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:35 | Yeah just wanted to hear your opinion beforehand |
| MF | +1 786-858-5212 | 2/6/2020 15:36 | Pls still talk to me about how you are feeling tho? |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:47 | Ok ðŸ˜• |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:50 | I haven't told will my thoughts ðŸ˜ž |
| MF | +1 786-858-5212 | 2/6/2020 15:52 | Ok.. well if you want to discuss or need someone to talk to I'm here |
| MF | +1 786-858-5212 | 2/6/2020 15:52 | I won't encourage or discourage anything, I'll just offer support |
| Ronda McNae | [Number Unknown] | 2/6/2020 15:58 | Thank you |
| | | | Ps I was pissed off at you yesterday so I Venmo requested emotional stress money ðŸ¤·ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:02 | BAHAHAHAHA |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:02 | Nothing came to my house either |
| MF | +1 786-858-5212 | 2/6/2020 16:11 | I didn't actually see it.. |
| MF | +1 786-858-5212 | 2/6/2020 16:11 | I know because I said I'll send something after I agree our stuff in writing |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:12 | ðŸ˜' what you're finishing and sending me tomorrow? |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | I'll send you tomorrow |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | Finishing some work now and then have to take my team for dinner |
| MF | +1 786-858-5212 | 2/6/2020 16:13 | I really don't want to go |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:14 | Eeeek drink lots for me |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | No drinks for me anymore |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | Gave it up for work things |
| MF | +1 786-858-5212 | 2/6/2020 16:19 | Scares me these days |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:21 | Ha - same  ðŸ¤˜ |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:22 | Any shitty decision I've ever made was over drinking |
| Ronda McNae | [Number Unknown] | 2/6/2020 16:22 | Before the not so lovely decision |
| MF | +1 786-858-5212 | 2/6/2020 16:27 | Agree. I have to control it better |
| Ronda McNae | [Number Unknown] | 2/6/2020 17:58 | <image> |
| Ronda McNae | [Number Unknown] | 2/6/2020 17:58 | ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/6/2020 19:09 | ðŸ˜®ðŸ˜ž |
| Ronda McNae | [Number Unknown] | 2/6/2020 19:22 | Yeah I feel sick |
| MF | +1 786-858-5212 | 2/7/2020 5:39 | I'm having the most weird dreams right now.. |
| MF | +1 786-858-5212 | 2/7/2020 5:39 | Think I've entered the twilight zone |
| MF | +1 786-858-5212 | 2/7/2020 7:37 | I hope you're feeling ok today |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:43 | Hi! Ugh same! Well actually no where near as nuts while at fat camp |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:44 | Kids have a 2 hour delay dude to flooding around Seattle due to rain, go figure |
| MF | +1 786-858-5212 | 2/7/2020 7:47 | Wtf? Doesn't it like always rain? |
| MF | +1 786-858-5212 | 2/7/2020 7:47 | UK is just as bad actually |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:49 | Hahahaha yes ðŸ˜, but it hasn't stopped in days |
| | | | Seattle is dramatic altogether. Apparently we all turn into blind Asian drivers when it snows and |
| Ronda McNae | [Number Unknown] | 2/7/2020 7:50 | rains |
| MF | +1 786-858-5212 | 2/7/2020 7:57 | Like Latin Americans on scooters |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:34 | Hahaha |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | So what were you're dreams about? |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | Having tons of babies |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:35 | At the same time? |
| Ronda McNae | [Number Unknown] | 2/7/2020 8:36 | Sorry not funny |

| MF | +1 786-858-5212 | 2/7/2020 9:02 | I was being chased with a knife in last nights dreams |
| MF | +1 786-858-5212 | 2/7/2020 9:03 | Haha it's ok. I want us to be able to joke with each other and not get offended |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:07 | Um this is EXACTLY why you can't watch the crap you watch |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:07 | Not with our past... childhood stuff |
| | | | It f's with you especially when you feel like life is out of control (which is currently is) out of control- |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:08 | you're not in control etc |
| MF | +1 786-858-5212 | 2/7/2020 9:13 | I haven't watched it since |
| MF | +1 786-858-5212 | 2/7/2020 9:14 | It was making me low |
| MF | +1 786-858-5212 | 2/7/2020 9:14 | I started reading some work stuff instead |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:21 | Ha I started listening to orphas podcast ðŸ˜œðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:21 | Oprah |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:23 | Talked to Will last night... sigh |
| | | | 1) you wanting to speak with him |
| | | | 2) abortion |
| | | | 3) counseling together at fat camp |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:25 | 4) everything else lol |
| MF | +1 786-858-5212 | 2/7/2020 9:43 | Oh is she good? |
| MF | +1 786-858-5212 | 2/7/2020 9:43 | How did all of that go? |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:44 | Ugh yes! Love her! Hahaha |
| Ronda McNae | [Number Unknown] | 2/7/2020 9:44 | One sec. I need to braid Ella's hair ðŸ˜œ |
| MF | +1 786-858-5212 | 2/7/2020 9:48 | I might try her podcast |
| MF | +1 786-858-5212 | 2/7/2020 11:51 | Haha that's a long sec |
| | | | Ahhhh sorry I braided her hair then decided to do the dishes and finished a picture project I did for |
| Ronda McNae | [Number Unknown] | 2/7/2020 11:59 | Liam |
| MF | +1 786-858-5212 | 2/7/2020 12:01 | They are not going to school because of the flood? |
| | | | |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:01 | <attachment> |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:01 | Ha being an overachiever mom today |
| | | | They went two hours late... mainly bc The teachers live out of the county and likely the driving |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:02 | conditions are a little crazy with the rivers flooding |
| | | | 1) will said he can speak with you while you're in town later this month, you don't need to make a |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:05 | separate trip for that |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:12 | Headed to a job - so I'm in and out today! |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | That's amazing!!! |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | Ok. Hope your job goes well |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | I hope your other conversations went well with him |
| MF | +1 786-858-5212 | 2/7/2020 12:22 | I was more asking about those |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:30 | Sorry I was getting there however I was driving and voice to text fails on me sometimes |
| | | | I have a lot of reflecting to do on the abortion topic. He's obviously support of whatever I |
| | | | chooseâ€¦ Give me the pros and cons and I feel the negative short and long-term effects dont |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:31 | outweigh otherwise |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:32 | I already feel like I fell back into a deep dark hole just trying to work through it... |
| | | | Counseling - given. Might need to find someone who specializes in abortions or at least |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:33 | understands etc |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:33 | My mom will kill me either way... but it's better to ask for forgiveness then talk to her |
| Ronda McNae | [Number Unknown] | 2/7/2020 12:35 | 3) fat camp- will was thrilled to hear I was on board |
| MF | +1 786-858-5212 | 2/7/2020 12:35 | Let me know if I can support by talking about either |
| MF | +1 786-858-5212 | 2/7/2020 12:35 | Or in any other way |
| MF | +1 786-858-5212 | 2/7/2020 12:36 | Drive safe and enjoy kiddy time |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:12 | Ahhh no kids are at school now! I'm at work |
| | | | The counselor I found has a full case load so it's been tough to find someone with a similar |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:28 | understanding |
| | | | As for fat camp- my counselor there said it's ok to come to the marriage one even if I'm not sure |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:30 | about the marriage ðŸ˜¬ |
| | | | He said it's helpful to have someone talk through everything with... plus having to still work |
| Ronda McNae | [Number Unknown] | 2/7/2020 13:31 | through the pain I've created that involves you |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I think it's right that it might give clarity |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I think it helps to have open thoughts and conversation some times |
| MF | +1 786-858-5212 | 2/7/2020 13:45 | I'm just useless at it |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:05 | Yeah for sure... |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:05 | I wanted a third child but not this way ðŸ˜" |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:13 | He said he would get a reversal if it came down to it ðŸ˜• |
| MF | +1 786-858-5212 | 2/7/2020 14:15 | I'm so sorry :( |
| MF | +1 786-858-5212 | 2/7/2020 14:16 | It's very good of him to even say that. Shows what a great person he is |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:45 | Well.... unfortunately it's taken these past couple months for him to make some changes |

| | | | |
|---|---|---|---|
| | | | As difficult as these past months have been... it has certainly made him recognize brokenness he had, understanding what I need in a relationship, and my desire to have more kids - and how I |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:47 | don't feel it's his choice to say no |
| | | | He's mentioned that several times.... if it wasn't for this mess.... he would have carried on how he's |
| Ronda McNae | [Number Unknown] | 2/7/2020 14:48 | been |
| MF | +1 786-858-5212 | 2/7/2020 14:59 | Not that it's positive but maybe there is at least one thing to take away from it |
| | | | Yeah.... I hate how it's caused me to feel many many things.... broken would be an understatement. However I've learned there are some qualities and traits about myself I have to be very careful |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:20 | extending to others. |
| | | | Plus fat camp - everything is all |
| | | | Intertwined. Yes I was struggling in my marriage, yes I came from a broken childhood, yes I have struggles, I have made awful choices that have greatly affected myself and others...but thankfully no addictions.... the root of all of the pain stems from my childhood. How I was raised, who I was raised by, things done to me, words spoken over me..... it's created not so lovely short comings and insecurities. If I choose to never address it, I know I will only fuck my kids up. So if anything, they hold me accountable to be the best version of myself. I do feel that things with you caused me to honestly lose myself. Honestly you were the last straw that broke the camels back ðŸ˜‰ so yes, everything with you has caused me to hit my max and uncover so much underlying pain I thought I |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:28 | already worked through, only to be reminded I have to continue to work through it daily. |
| | | | I understand a lot of that you know.. I had so much build up that I was definitely going to pop at |
| MF | +1 786-858-5212 | 2/7/2020 15:33 | some time.. I guess it's the same |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:34 | Just reiterating ðŸ˜Š I don't want you to think it's ALL our fault - it's been a combination |
| Ronda McNae | [Number Unknown] | 2/7/2020 15:46 | But these past couple months certainly did me in ðŸ˜' |
| MF | +1 786-858-5212 | 2/7/2020 15:53 | Thankyou for saying that |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:00 | <image> |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:00 | ðŸ˜-ðŸ˜-ðŸ˜-ðŸ˜- came home to these |
| MF | +1 786-858-5212 | 2/7/2020 16:13 | Can I send you our agreement tomorrow |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:18 | ðŸ˜' seriously |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:19 | You and dead lines, time frames, and being decisive ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 2/7/2020 16:19 | You did promise today, keep that in mind |
| MF | +1 786-858-5212 | 2/7/2020 16:23 | I know.. I will do my best. |
| MF | +1 786-858-5212 | 2/7/2020 16:32 | I will live with my promise |
| MF | +1 786-858-5212 | 2/7/2020 16:32 | Give me a few hours |
| MF | +1 786-858-5212 | 2/7/2020 17:22 | https://www.icloud.com/notes/0kjZFn_rBY1QFWK4Q81e7cf6A#Hey_Ronda |
| MF | +1 786-858-5212 | 2/7/2020 17:22 | https://www.icloud.com/notes/0kjZFn_rBY1QFWK4Q81e7cf6A#Hey_Ronda |
| Ronda McNae | [Number Unknown] | 2/7/2020 17:47 | Sorry trying to read it while multitasking w Ella & her PowerPoint project ðŸ˜ |
| MF | +1 786-858-5212 | 2/7/2020 17:51 | It's ok |
| MF | +1 786-858-5212 | 2/7/2020 17:51 | Sorry I was panicking a little too |
| Ronda McNae | [Number Unknown] | 2/7/2020 17:52 | Ha I don't know why I'm afraid to read it.... like it's a break up letter but we aren't even together |
| Ronda McNae | [Number Unknown] | 2/7/2020 19:04 | Did you already get your flight for the 16th to seattle!? |
| MF | +1 786-858-5212 | 2/7/2020 19:41 | I didn't yet. I'll do it during the the week |
| MF | +1 786-858-5212 | 2/7/2020 19:41 | It's still ok tho? |
| | | | Ah sorry! I went to a friends event with Will & our neighbors. I've read through it a couple times |
| Ronda McNae | [Number Unknown] | 2/8/2020 5:29 | but unsure where to start |
| Ronda McNae | [Number Unknown] | 2/8/2020 5:29 | Then I figured by time I was home you were likely off to bed |
| | | | Will did ask me why I need to talk to you in person .... ðŸ˜• or why don't I wait till you have to be |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:25 | here for work. But I'll leave it up to to |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:25 | You |
| MF | +1 786-858-5212 | 2/8/2020 7:41 | I don't mind. I was happy to spk to you in person before but I can also wait if you're happy with |
| MF | +1 786-858-5212 | 2/8/2020 7:41 | You can add stuff to the notes if you like? |
| Ronda McNae | [Number Unknown] | 2/8/2020 7:53 | Ok, let me think through stuff |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:03 | Plus multitasking kids |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:04 | I'm struggling with abortion stuff ðŸ˜¢ |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:07 | But I'll be honest.... That's where I'm at. |
| | | | Trying to think if there are any needs from you... I'm covered with healthcare. Some counselors aren't covered by insurance (specialists) but I haven't even found a good one... so I don't know how |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:09 | to project that cost |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:14 | Can I put take me snowboarding on that list too? ðŸ˜- |
| Ronda McNae | [Number Unknown] | 2/8/2020 8:28 | I'm going to look into on-site and requesting the same counselor - that would be the best situation |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Ok. I will try and understand your decision whatever you choose |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Should we go the three of us |
| MF | +1 786-858-5212 | 2/8/2020 9:05 | Snowboarding counseling |
| MF | +1 786-858-5212 | 2/8/2020 9:06 | Ok. Just talk to me about it and I'll be open to it |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:33 | Hahahaha |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:33 | Well on-site .... you, me, Will.... shoot let's throw yavonne in there too ðŸ˜‰ |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:34 | What if I instead wanted you to goto counseling w me, would you? |
| Ronda McNae | [Number Unknown] | 2/8/2020 10:38 | <image> |

MCNAE 002110

| Ronda McNae | [Number Unknown] | 2/8/2020 10:38 | Omg I didn't realize how long my hair was until you said something |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | If you wanted me to I'd try and make it work |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | It's really long |
| MF | +1 786-858-5212 | 2/8/2020 10:42 | I noticed straight away |
| Ronda McNae | [Number Unknown] | 2/8/2020 12:59 | ðŸ¤£ would you seriously? I feel like you would hate going to counseling w me |
| Ronda McNae | [Number Unknown] | 2/8/2020 13:01 | <image> |
| Ronda McNae | [Number Unknown] | 2/8/2020 13:01 | Sorry been coaching then lost two years off my life watching Ella's basketball game |
| MF | +1 786-858-5212 | 2/8/2020 13:22 | If you want me to go I will go |
| MF | +1 786-858-5212 | 2/8/2020 13:22 | That's an amazing photo |
| | | | I grew tired of the guys coaching ðŸ˜† they're just too nice!! First game they worked their tales off |
| Ronda McNae | [Number Unknown] | 2/8/2020 14:32 | and won ...while playing a solid game! |
| Ronda McNae | [Number Unknown] | 2/8/2020 14:48 | Onsite camp April 23-29 - ha have you ever took that much time off? |
| Ronda McNae | [Number Unknown] | 2/8/2020 16:10 | It's ok, you can say no |
| Ronda McNae | [Number Unknown] | 2/8/2020 16:11 | Just picked up glasses, I'm going downhill ðŸ˜´ðŸ¤“ |
| MF | +1 786-858-5212 | 2/8/2020 17:39 | E.g going to fat camp with you? |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Yeah |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Yeah |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:41 | Ugh wrote some thoughts... been doing a lot of reading ðŸ˜´ |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:42 | I've never shared a note- did I do it right? |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:50 | https://www.icloud.com/notes/0WbSxG101Gdt761SaN2Rv1Pmg#Thoughts_: |
| Ronda McNae | [Number Unknown] | 2/8/2020 17:50 | https://www.icloud.com/notes/0WbSxG101Gdt761SaN2Rv1Pmg#Thoughts_: |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:14 | ? |
| MF | +1 786-858-5212 | 2/8/2020 20:17 | I'll Write some notes on there for you |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:17 | Did you read through it? |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:18 | I haven't moved from the couch since writing it ðŸ˜´-ðŸ˜´-ðŸ˜´ |
| | | | |
| Ronda McNae | [Number Unknown] | 2/8/2020 20:19 | <image> |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | I've read it a few times now and I completely understand it |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | It's always hard to put yourself in someone's mind |
| MF | +1 786-858-5212 | 2/9/2020 6:26 | So I haven't done that, but I'm trying to understand your feelings |
| MF | +1 786-858-5212 | 2/9/2020 6:27 | I will stand by what you decide, as said.. |
| Ronda McNae | [Number Unknown] | 2/9/2020 7:30 | Hi! Good morning! |
| Ronda McNae | [Number Unknown] | 2/9/2020 7:31 | Did you write any thoughts? Or share your opinions? Perspective? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:06 | ? |
| | | | I hate how some days you're so communicative and other days you seem as though you could care |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:15 | less |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | I didn't write anything because I didn't really know whether it was the right thing to push opinions |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | And I also said I would be impartial |
| | | | Sorry I was writing a report this morning for work. I'm late with my board report because my head |
| MF | +1 786-858-5212 | 2/9/2020 8:49 | hasn't really been with it this week |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:49 | ðŸ˜' |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:50 | Well usually when people write you send over your thoughts or SOMETHING |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | I did the same with you.. |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | Remember I said I wouldnt push my opinion at all |
| MF | +1 786-858-5212 | 2/9/2020 8:51 | So I'm trying not to do that |
| MF | +1 786-858-5212 | 2/9/2020 8:52 | I really feel that I want you to make a decision without me pressuring |
| | | | I completely understand your perspective on how you feel. I also know how difficult it could be for |
| MF | +1 786-858-5212 | 2/9/2020 8:52 | you and will |
| MF | +1 786-858-5212 | 2/9/2020 8:53 | Why did you sleep on the sofa? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:54 | I didn't sleep on the sofa I was just so blah ... just all in my feelings |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | Ahh ok |
| | | | I just sat on the sofa and read the same article about 7 times over 1.5 hours and I still don't know |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | what it said |
| MF | +1 786-858-5212 | 2/9/2020 8:55 | ðŸ˜' |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:57 | Ha what article? |
| Ronda McNae | [Number Unknown] | 2/9/2020 8:58 | Well my note back to you was essentially my response |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Oh ok, that makes sense, I thought it was you just telling me your feelings openly |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Work article.. |
| MF | +1 786-858-5212 | 2/9/2020 8:59 | Boring cloud stuff |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:00 | Do you want me to go to your note and respond to each line item? |
| | | | Doesn't mine kinda cancel yours out if no kid is involved? At that point you're free to leave/peace |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:01 | out |
| MF | +1 786-858-5212 | 2/9/2020 9:15 | Yes I'll write you something back |
| MF | +1 786-858-5212 | 2/9/2020 9:15 | On your note |
| MF | +1 786-858-5212 | 2/9/2020 9:29 | Are you feeling ok today? |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:37 | Just feeling unsettled in general |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:41 | Mad at the situation |

MCNAE 002111

| Ronda McNae | [Number Unknown] | 2/9/2020 9:41 | But what can I do 🙁ðŸ¦ðŸ½â€♀ï¸ |
| | | | I definitely feel like I got the shitty end of the stick in this entire friendship/relationship given the circumstances. Life completely turned upside down.... developed feelings for you.... believed in all your fairytale pictures you'd paint.... unfortunate consequences of my stupidity resulting in giving up on a life of a baby.... then in the end the entire relationship and friendship goes to shit. While I |
| Ronda McNae | [Number Unknown] | 2/9/2020 9:46 | deal with all the emotional baggage from it (again) and likely over and over again. |
| MF | +1 786-858-5212 | 2/9/2020 9:51 | Driving. I'll message back in 5 mins |
| | | | Well I'm here to talk to, and to try and support. I will try and own my responsibilities. Which is what I've been doing this last weeks.. I still really struggle with the will thing but I'm putting you |
| MF | +1 786-858-5212 | 2/9/2020 10:09 | first, and letting you own that |
| | | | It's hard for me to find any positives at all in all of this because there is so much hurt. But I also |
| MF | +1 786-858-5212 | 2/9/2020 10:10 | can't live my life wanting to feel such sorrow all of the time and I know you feel be same |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:17 | What do you struggle with regarding Will? |
| | | | Your issues that you're having together, your kids, the fact I don't know how to talk to him, |
| MF | +1 786-858-5212 | 2/9/2020 10:20 | everything really |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:21 | Well I don't know he wants anything to do with you at this point... |
| | | | A bit ago he said it would actually be easier if you followed through with everything you talked to |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:23 | me about.. easier if you were actually in love with me vs what has come of all this |
| MF | +1 786-858-5212 | 2/9/2020 10:24 | I'm basing things on that assumption also |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:24 | What do you mean? |
| MF | +1 786-858-5212 | 2/9/2020 10:25 | That we want talk again and I'll try  and make it so he can ignore me |
| MF | +1 786-858-5212 | 2/9/2020 10:25 | Wont* |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:25 | How? |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:26 | He doesn't want to be put in a position where your name comes up in the workplace either... |
| | | | I know something came up with work and he straight up told your asst he's not comfortable doing |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:27 | whatever she asked |
| MF | +1 786-858-5212 | 2/9/2020 10:27 | I haven't asked anyone to spk to him at all? |
| MF | +1 786-858-5212 | 2/9/2020 10:27 | I've kept everything away from him |
| MF | +1 786-858-5212 | 2/9/2020 10:28 | I'm trying to already make it so I don't have contact with him so it makes it more comfortable for |
| MF | +1 786-858-5212 | 2/9/2020 10:28 | I don't want to cause any issues for him at all |
| MF | +1 786-858-5212 | 2/9/2020 10:30 | Or any more sorrow. |
| MF | +1 786-858-5212 | 2/9/2020 10:30 | I I'll most likely not visit Microsoft after February this year if I can avoid it |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:31 | I don't recall exactly but he mentioned it |
| MF | +1 786-858-5212 | 2/9/2020 10:33 | It's ok.. he is right to do that |
| | | | I do you think you talking to him or writing him and covering marriage therapy at onsite really is a |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:33 | great gesture - in my opinion |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:34 | Yeah it's a fortune but it's better then anything materialistic |
| MF | +1 786-858-5212 | 2/9/2020 10:35 | Yes I will talk to him about it for sure |
| MF | +1 786-858-5212 | 2/9/2020 10:35 | Just let me build up some courage and thoughts |
| MF | +1 786-858-5212 | 2/9/2020 10:52 | And thank you for sharing your open opinion too |
| Ronda McNae | [Number Unknown] | 2/9/2020 10:56 | How do we handle things now? |
| MF | +1 786-858-5212 | 2/9/2020 10:57 | As in me and you? |
| MF | +1 786-858-5212 | 2/9/2020 10:58 | As we have been? As as we have agreed? No? |
| Ronda McNae | [Number Unknown] | 2/9/2020 11:09 | Yeah... what have we agreed on? |
| MF | +1 786-858-5212 | 2/9/2020 11:21 | I would support your decisions |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:06 | Ugh I just want to lay in the sun right now! It's not raining in seattle but I feel so depressed ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:08 | I keep wanting to cry ðŸ˜˜ |
| Ronda McNae | [Number Unknown] | 2/9/2020 12:43 | You must be busy today |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | It's been raining all weekend |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | I was just out running. I've been trying to stay as fit as I can |
| MF | +1 786-858-5212 | 2/9/2020 13:00 | It helps my head a bit |
| MF | +1 786-858-5212 | 2/9/2020 13:07 | Running is so good for clearing your head |
| MF | +1 786-858-5212 | 2/9/2020 13:07 | You think it's just the hormones? |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:14 | Whhhat! Ha seattle weather in Miami |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:14 | Or do U mean raining here? |
| | | | Yeah I haven't been working out enough- might try something new tomorrow. Can't do Crossfit |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:15 | right now |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:15 | Ughhh hormones and life hahaha |
| Ronda McNae | [Number Unknown] | 2/9/2020 13:17 | The stress of this situation... the stress of you ðŸ¤£ |
| MF | +1 786-858-5212 | 2/9/2020 13:51 | Haha Seattle I meant |
| MF | +1 786-858-5212 | 2/9/2020 13:51 | Oh thanks for that shot in the stomach ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:15 | Well thanks for the shot of jizz in my vagina |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:17 | And not saying HEY is it ok to go inside? ðŸ¤ª |
| | | | Could you imagine being tied with me for life just simply but putting your name on the birth |
| Ronda McNae | [Number Unknown] | 2/9/2020 14:26 | certificate! That's nuts! What keeps women from purposely leaving it off !? |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:04 | Dude you're the worst communicator today! With your parents and your live in gf? |
| MF | +1 786-858-5212 | 2/9/2020 15:20 | Sorry I'm just out grabbing a bite |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/9/2020 15:28 | Oh god that actually made me lol |
| MF | +1 786-858-5212 | 2/9/2020 15:28 | I feel quite sickly and dizzy today |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:28 | Made you laugh bc I'm right? |
| MF | +1 786-858-5212 | 2/9/2020 15:28 | I think it depends on the situation |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | Nervous laugh but also they way you put it |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | The jizz thing |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I'm with my parents yes. |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I'm trying to concentrate as my mum is telling me about my sister |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | Pls give me a break |
| MF | +1 786-858-5212 | 2/9/2020 15:29 | I didn't get on your back last night when you went quiet on me |
| MF | +1 786-858-5212 | 2/9/2020 15:30 | Why are you on my back today? |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:33 | Well I was with my kids... and I wrote you .... pretty sure I did quite good multitasking ðŸ¤ª |
| Ronda McNae | [Number Unknown] | 2/9/2020 15:44 | And you haven't ever written back besides some halfass response ðŸ˜¬ |
| MF | +1 786-858-5212 | 2/9/2020 16:11 | I said I would write you later and I will |
| MF | +1 786-858-5212 | 2/9/2020 16:12 | Being open and vulnerable |
| MF | +1 786-858-5212 | 2/9/2020 16:12 | I'm not good with hurt and sorrow. I just left dinner to head home because my stomach is in knots |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:20 | Sorry I see that topic of conversation as â€˜time sensitive' |
| MF | +1 786-858-5212 | 2/9/2020 16:21 | Of course and I will reply to you today |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | But at the same time you keep saying you don't want to share your opinions etc. |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | Sorry not like I can have an open conversation with anyone else right now |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:23 | Too weird w will |
| MF | +1 786-858-5212 | 2/9/2020 16:30 | I just wrote some opinions |
| | | | It's hard to give you a completely clear view because of course we are both directed by the |
| MF | +1 786-858-5212 | 2/9/2020 16:31 | situation somewhat |
| MF | +1 786-858-5212 | 2/9/2020 16:32 | But I'm also giving you more of an impartial view which is better I think |
| Ronda McNae | [Number Unknown] | 2/9/2020 16:52 | Directed by the situation? How? |
| MF | +1 786-858-5212 | 2/9/2020 16:59 | Because we try not to create any more upset |
| Ronda McNae | [Number Unknown] | 2/9/2020 17:21 | Yeah I get it |
| Ronda McNae | [Number Unknown] | 2/9/2020 17:21 | Within reason |
| Ronda McNae | [Number Unknown] | 2/9/2020 19:04 | Yikes I didn't get through leaving notes on yours... ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/9/2020 19:04 | Since you mentioned me not writing my notes I decided to start but clearly didn't finish |
| Ronda McNae | [Number Unknown] | 2/9/2020 20:05 | I'm not sure why your responses seem so off putting and so far removed. Who knows!?! |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:22 | Never mind |
| MF | +1 786-858-5212 | 2/10/2020 7:23 | You mean my wording? |
| MF | +1 786-858-5212 | 2/10/2020 7:23 | I told you I'm terrible with words. I'm the worst at writing |
| | | | Some days you're great articulating your thoughts... everything just seems so transactional with |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:34 | you. Which is fine, I just have to accept it |
| MF | +1 786-858-5212 | 2/10/2020 7:37 | I don't mean it to sound like that at all.. it's hard for me to get words to portray feelings |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:45 | And it blows my mind that if I actually carry the baby full term... you wouldn't want any part |
| Ronda McNae | [Number Unknown] | 2/10/2020 7:46 | When I met you last summer I would never ever think you would handle this situation like this |
| | | | I have been super open and vulnerable about my feelings about you, will and your family. I cannot |
| MF | +1 786-858-5212 | 2/10/2020 7:55 | get past those feelings |
| MF | +1 786-858-5212 | 2/10/2020 7:55 | I know that might be hard to understand but it's how it sits in my head |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:11 | I hear you... I guess I assumed you would exercise the noble thing to do |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:11 | Oh well |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:14 | All good |
| MF | +1 786-858-5212 | 2/10/2020 8:35 | It's hard for either way not to be considered the noble thing to do |
| Ronda McNae | [Number Unknown] | 2/10/2020 8:55 | Uh, I'll agree to disagree on this one |
| | | | Yes I know that you'll feel different. But I cannot win, I either leave you both and try and support |
| | | | you both to repair. Which ultimately has consequences or I stay around a drive a wedge between |
| MF | +1 786-858-5212 | 2/10/2020 9:18 | you, which also has those consequences |
| Ronda McNae | [Number Unknown] | 2/10/2020 10:55 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 10:55 | Hahahaha ðŸ¤¦ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/10/2020 11:08 | ðŸ˜šâ˜ï¸ |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:30 | 55 SE 6 Street #4210 ðŸ˜˜ told ya I was good |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:32 | Don't try to formulate any lies right now |
| MF | +1 786-858-5212 | 2/10/2020 12:36 | You already had it? So how was it any different to before |
| MF | +1 786-858-5212 | 2/10/2020 12:36 | Why do you want me to do about this legal stuff |
| MF | +1 786-858-5212 | 2/10/2020 12:37 | What* |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:40 | Yeah well I never clarified until today |
| | | | The legal stuff only really protects you. I have nothing to hide or things I'd keep from anyone at this |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:41 | point |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:43 | There's nothing in it for me ðŸ¤·ðŸ½â€â™€ï¸ |
| MF | +1 786-858-5212 | 2/10/2020 12:49 | Ok. You suggested it which is why I suggested doing it? |
| MF | +1 786-858-5212 | 2/10/2020 12:50 | What are we doing about the agreement I wrote? I couldn't see any writing on it from you |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:51 | Yeah if there's a child and money involved |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:53 | Unless you plan on buying my silence ðŸ¤·ðŸ™„ðŸ¤- |

MCNAE 002113

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 12:58 | What? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | Why would you say that? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | Is that humor or serious? |
| MF | +1 786-858-5212 | 2/10/2020 12:58 | I never mentioned or pushed an NDA or legal |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | I only responded to you asking about it |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | Not once have I been the one to push it down that route |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | My private life is my private life |
| Ronda McNae | [Number Unknown] | 2/10/2020 12:59 | Oh sorry assumed you would I guess |
| MF | +1 786-858-5212 | 2/10/2020 12:59 | But i never went there |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:00 | Half humor half serious |
| | | | Is this one of those days where you want to kill me or? Because today seems a day when you want |
| MF | +1 786-858-5212 | 2/10/2020 13:00 | to throw stuff at me |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:01 | I certainly have days where I want you to pay for the mess you've help create .... |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Your private life is t JUST YOUR private life once you start including others - FYI |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Isn't |
| Ronda McNae | [Number Unknown] | 2/10/2020 13:02 | Especially when there are white lies included |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | I can tell. And so you know I fell as depressed as I ever have |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | I feel like ending my life |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | The is on parr with the worst mental place I've ever been |
| MF | +1 786-858-5212 | 2/10/2020 13:11 | So don't for one minute thinking I'm enjoying this |
| MF | +1 786-858-5212 | 2/10/2020 13:12 | Argue with you |
| MF | +1 786-858-5212 | 2/10/2020 13:12 | I'm very sick today and I haven't got he temperament to |
| | | | What happened between us is both of our choices and doing, I'm doing everything I can to try and |
| MF | +1 786-858-5212 | 2/10/2020 13:13 | support you. I even will support your marriage counselling |
| MF | +1 786-858-5212 | 2/10/2020 13:14 | But pls don't bully me or push me into feeling worse. I'm being as vulnerable as I can be |
| | | | I wrote a message for will yesterday and I was going to ask you to read it for me.. but I guess that's |
| MF | +1 786-858-5212 | 2/10/2020 13:34 | not the care anymore |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:00 | Well that makes two of us- minus the ending my life part. I already crossed that bridge .... |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:00 | I'm not bullying you |
| | | | Dude how would you feel if you had to make the choices I have to make!? I get you're depressed |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:01 | and everything but I feel like a worthless piece of shit too ok |
| MF | +1 786-858-5212 | 2/10/2020 14:01 | I feel bullied |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | I'm trying my best and I know I have to support you |
| | | | And I would beg to differ... my current state and next 24 hours outweighs you feeling like shit right |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:02 | now |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | Which I will |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | You beg to differ how I feel? |
| | | | Just that you feel |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:02 | Any worse than I do |
| MF | +1 786-858-5212 | 2/10/2020 14:02 | Well talk to me then |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:03 | I tried yesterday but you were MIA |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I don't have any illusions you feel bad |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I would never say I'd feel worse |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | And I never have |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | No I wasn't |
| MF | +1 786-858-5212 | 2/10/2020 14:03 | I messaged you every time you talked to me |
| MF | +1 786-858-5212 | 2/10/2020 14:04 | I'm sick also |
| MF | +1 786-858-5212 | 2/10/2020 14:04 | I have a virus |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:06 | What do we need to talk about?! And go over now? |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:06 | And yes you can send me what your wrote will if you want me to read it |
| MF | +1 786-858-5212 | 2/10/2020 14:08 | I don't know.. it's why I wrote you? |
| MF | +1 786-858-5212 | 2/10/2020 14:08 | What's going on in the next 24 hours |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:08 | I'm supposed to goto the doctors tomorrow!!! |
| | | | Yeah but if I'm not having the baby, what do we need to go over? You paying child support for an |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:09 | unborn child? Ohhhhh compensating for pain and suffering? |
| MF | +1 786-858-5212 | 2/10/2020 14:10 | What are you going to the doctors for? |
| MF | +1 786-858-5212 | 2/10/2020 14:11 | I thought you wanted me to support some counseling? For you. And possibly couples counseling |
| MF | +1 786-858-5212 | 2/10/2020 14:16 | If you've changed your mind, then you have to just let me know.. |
| MF | +1 786-858-5212 | 2/10/2020 14:16 | E.g mike fuck off and don't talk to me right now |
| MF | +1 786-858-5212 | 2/10/2020 14:17 | But I can't do that, because I agree I would support you |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:27 | I DONT KNOW WHAT I WANT 😭 |
| MF | +1 786-858-5212 | 2/10/2020 14:31 | I can tell today that you don't |
| MF | +1 786-858-5212 | 2/10/2020 14:31 | I'm sorry |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:32 | And f u I got another pair of sneakers |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:32 | Buying things to fill voids. Doesn't help but makes you feel good for a few minutes |
| MF | +1 786-858-5212 | 2/10/2020 14:33 | What did you buy? |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:33 | Every time I get sneakers I think of you hahahahaha |

| MF | +1 786-858-5212 | 2/10/2020 14:34 | I haven't bought any in so long |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/10/2020 14:34 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:34 | Non sparkles |
| MF | +1 786-858-5212 | 2/10/2020 14:36 | Did you already have them |

I took time to write you because I tried to write something many times and couldn't find the words. So I hid and didn't say anything. I know that is the worst thing to do but truth me told in all vulnerability. I'm terrible with words and I'm terrible with being vulnerable. I'm sorry for any pain I've caused you at all, I didn't intentionally pursue anything. It almost just happened and I feel like I lost control. No excuses at all. I was in the wrong and I take full responsibility for that. But I don't think any words that I can write can relieve any of the pain. I would love to support you both in any way I can to help do something to relieve the pain for you both. I'm trying to learn about myself from this situation, but again: truth told. I feel empty and sorrowful and I'm hiding my hurt from the world and people who care for me and putting on a brave face.

Yes I ask my self every day how I deal with the scenario now. I can't comfort Ronda or be close to her because I promised you I wouldn't. I can't open up to you because I don't know how to do it. When I saw you I broke down in pieces and had to walk away.

I stopped what was happening because I loved you both as some of the people that had given me an opportunity to be mySelf more than anyone had before. And yes I lost my responsibility to you, but as soon as I spoke to you.. and I knew that you knew. I had no way of overcoming it in my mind. So did I want to stop talking to Ronda and make her feel terrible? No! I wanted to comfort you both but I don't know how to do that.

Many patterns in my life have followed similar things to this. I can make a real mess for myself, so I usually stay so distant and don't get involved with people.  The only time I get things right is through my work.. and that's what I always default to.

I will talk to Ronda openly and apologize, If you have the patience and heart I would also like to do

| MF | +1 786-858-5212 | 2/10/2020 14:37 | that to you and offer any support I can to help you both from the outside. It was hard to know how |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 14:37 | That's what I had written |
| MF | +1 786-858-5212 | 2/10/2020 14:37 | I read it a few times and can't decide if I send it |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:55 | I ordered the sparkle ones but before I left for Mexico they came... wrong size and wrong color. |
| Ronda McNae | [Number Unknown] | 2/10/2020 14:56 | One second - reading |
| MF | +1 786-858-5212 | 2/10/2020 15:01 | You have another color also? Right? |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:36 | White - hardly white anymore |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:37 | Well if this was written in response to his, you didn't really â€˜respond' or answer anything |
| Ronda McNae | [Number Unknown] | 2/10/2020 15:37 | Kinda repeated what you have said before |
| MF | +1 786-858-5212 | 2/10/2020 15:37 | Ok. |
| MF | +1 786-858-5212 | 2/10/2020 15:37 | I will try and add some things |
| MF | +1 786-858-5212 | 2/10/2020 15:38 | I'm really stuck in case you haven't notice |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:15 | I didn't intentionally pursue anything? |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:20 | <image> |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:20 | Keep in mind, he's read these so you can really bullshit him |
| Ronda McNae | [Number Unknown] | 2/10/2020 16:24 | Are you coming here on the 16 still ? |
| | | | Confused as to why you wrote "I didn't intentionally try to pursue things" - you know he's read |
| Ronda McNae | [Number Unknown] | 2/10/2020 17:36 | things that contradict that in your letter |
| MF | +1 786-858-5212 | 2/10/2020 18:42 | I meant before something happened |
| MF | +1 786-858-5212 | 2/10/2020 18:42 | I didn't intentionally create the scenario if that makes sense |
| MF | +1 786-858-5212 | 2/10/2020 18:45 | I think I misread the meaning of his message |
| MF | +1 786-858-5212 | 2/10/2020 18:45 | And I wasn't intending to bullshit him |
| MF | +1 786-858-5212 | 2/10/2020 18:48 | As I said I meant didn't intentionally pursue something with you before something happened |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | I misread the angle of his comment |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | On the 16th? You were going to say whether you wanted me to or not |
| MF | +1 786-858-5212 | 2/10/2020 18:49 | Your last message said you didn't think there was a point |
| Ronda McNae | [Number Unknown] | 2/10/2020 18:51 | I get ya |
| MF | +1 786-858-5212 | 2/10/2020 18:55 | I'll re write it |
| MF | +1 786-858-5212 | 2/10/2020 19:00 | What is the doctors for tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:03 | Talking to the doctor about pros and cons... options etc |
| MF | +1 786-858-5212 | 2/10/2020 19:10 | Why didn't you say that to me |
| MF | +1 786-858-5212 | 2/10/2020 19:10 | Do you want to talk to me before or after |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:16 | I DID BUT YOU DONT PAY ATTENTION |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:17 | if I choose to go ahead it will be scheduled this week if not tomorrow |

MCNAE 002115

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/10/2020 19:18 | When? |
| MF | +1 786-858-5212 | 2/10/2020 19:20 | Maybe I didn't understand what you were saying? |
| MF | +1 786-858-5212 | 2/10/2020 19:20 | Ok so do you want me to call you tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:21 | Days ago |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:22 | I'll be fine, thanks tho |
| MF | +1 786-858-5212 | 2/10/2020 19:22 | Ok if you don't want to talk |
| MF | +1 786-858-5212 | 2/10/2020 19:22 | I'd prefer to talk to you |
| MF | +1 786-858-5212 | 2/10/2020 19:23 | What time are you going |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:24 | Just not sure I'd have anything to say!? I've been feel all the emotions today... not sure what tomorrow will be like |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:25 | Feeling |
| MF | +1 786-858-5212 | 2/10/2020 19:25 | Ok. I understand that.. |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I'm here if you want to talk |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | About anything at all |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I would also take you up on the counseling thing |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | I'm not sure about dates |
| MF | +1 786-858-5212 | 2/10/2020 19:26 | But I'd do it |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:29 | You would goto counseling w me? |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:29 | What to maintain a friendship? |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:34 | Or what would be the purpose and intention for you? |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | To help put some things right for me and for you |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | I don't think we can maintain a friendship because if be interfering in your life with will so much |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | Yes I would |
| MF | +1 786-858-5212 | 2/10/2020 19:38 | To help heal what has happened. Whatever you decide to do tomorrow |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:46 | Well if there's no friendship with us then seems that I should heal on my own without you. You only heal and repair relationships you want to keep |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:47 | It's hard to heal or repair anything when one out of the two refuses to live in truth consistently |
| MF | +1 786-858-5212 | 2/10/2020 19:48 | Well if we could work out a way to keep it, of course that would be my preference. But I also have to consider will in that as I know you two might repair it |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:48 | You want to be there as the back up plan? If I don't want to repair things with him? Or I'll just be your (425) Seattle girl when you come here for work? |
| MF | +1 786-858-5212 | 2/10/2020 19:49 | Things* not it |
| MF | +1 786-858-5212 | 2/10/2020 19:49 | Take that back |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:49 | I'm dying laughing right now |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:49 | Sorry I needed that |
| MF | +1 786-858-5212 | 2/10/2020 19:50 | No I don't want a backup plan, I'd like nothing more than to be friends, but I have to consider both |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:53 | I don't think I want to be friends |
| MF | +1 786-858-5212 | 2/10/2020 19:53 | Ok. That's your choice |
| MF | +1 786-858-5212 | 2/10/2020 19:53 | I was open with you and you get to choose |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:53 | Alright |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:54 | I'm slightly kidding slightly not sure |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:54 | Getting flashbacks from SF of you calling me a nightmare |
| MF | +1 786-858-5212 | 2/10/2020 19:56 | I have to head to bed. This sickness is killing me |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:56 | K, night |
| MF | +1 786-858-5212 | 2/10/2020 19:58 | Goodnight. Hope you sleep well |
| Ronda McNae | [Number Unknown] | 2/10/2020 19:59 | I know you're so beyond broken... and human to human.... I want to help save/repair you but I can't without you recognizing it nor can u truly be your friend while sitting back watching you continue to live the life you do. It makes me sad honestly... because you honestly make me laugh so much! Our humor and friendly banter... |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:00 | I just can't keep getting hurt in the process.... which is what has happened these past couple months. So please forgive me for being a legit twat, but I'm just at my max with you |
| MF | +1 786-858-5212 | 2/10/2020 20:03 | I don't really understand most of that but thank you for writing it. I am broken and I'm trying to repair myself, in my own time and own way |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:03 | I deeply care about you and I know more about you then you know. Being vulnerable, honest, and kind certainly helps me make friends, even if people have never met me. I know parts of your life... and I often sit back and wonder what in the world happened to you as a kid... I know your past girlfriends, friendships made/lost, ... everything. I don't know details of your childhood... and the dysfunction within your immediate family outside what you have told me |
| Ronda McNae | [Number Unknown] | 2/10/2020 20:05 | That's fine. One day it will all make sense but I sure hope you have hurt more people getting there |
| MF | +1 786-858-5212 | 2/10/2020 20:10 | My head is heavy tonight. I will talk to you tomorrow |
| MF | +1 786-858-5212 | 2/11/2020 5:36 | Thank you for sending that yesterday. I read it again and it makes sense |
| MF | +1 786-858-5212 | 2/11/2020 5:36 | Can you keep in contact with me today |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:26 | Sorry for the grammatical errors � |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:41 | Also, I read through your note. There really isn't anything to respond to since everything is baby related |
| Ronda McNae | [Number Unknown] | 2/11/2020 6:44 | I feel like we need to have an entirely new agreement or whatever moving forward |

MCNAE 002116

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/11/2020 7:13 | Ok. Let's write another one |
| MF | +1 786-858-5212 | 2/11/2020 7:13 | Want me to start |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | Sure. Don't forget to add compensation for emotional distress/pain & suffering 🙏 |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | Then you can add your 1) don't show up at my house unannounced |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:18 | 2) don't contact yvonne or Barbra |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:19 | 🤦🏼‍♀️🤦🏼 |
| MF | +1 786-858-5212 | 2/11/2020 7:21 | Haha.. you're back on the humor today |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:23 | Hey... there's totally truth to that |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:24 | I'm sure it would be tour worst nightmare if I reached out to yvonne or Will. |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:24 | Your |
| MF | +1 786-858-5212 | 2/11/2020 7:26 | Yes I don't want any more pain, stress or sorrow you're right |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:38 | I figured |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:40 | What if she reaches out to me? |
| Ronda McNae | [Number Unknown] | 2/11/2020 7:40 | I know she watches me stories occasionally |
| MF | +1 786-858-5212 | 2/11/2020 7:42 | Then we can talk about it |
| MF | +1 786-858-5212 | 2/11/2020 7:43 | I'd do the same if we had an issue with Will |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:12 | Oh and a puppy better be in there |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:12 | I'll name the dog fitz .... |
| | | | The I can be like... "FITZ YOU LITTLE SHIT!" When he poops in the house. That's free therapy |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:13 | that keeps on giving |
| MF | +1 786-858-5212 | 2/11/2020 8:30 | Hahah... |
| MF | +1 786-858-5212 | 2/11/2020 8:30 | That's actually funny |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:32 | How's this contract coming along? |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:34 | Oh and will asked if ur coming on the 16th or not!?! |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | I will write some stuff later |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | I'm presenting right now |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | Do you want to actually give me an idea what you want without humor pls |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | Right now I'm not coming unless you want me to |
| MF | +1 786-858-5212 | 2/11/2020 8:37 | And then I will come |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:41 | Damnit I still never got to watch you present |
| Ronda McNae | [Number Unknown] | 2/11/2020 8:42 | I don't know why but I enjoy that stuff 😬😑‍☁️ |
| MF | +1 786-858-5212 | 2/11/2020 9:14 | What time is the doctors |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:45 | Now is a great time to send chocolates and flowers 😘 |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | ? |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | Did you go to the doctors? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:46 | This morning at 8:45 |
| MF | +1 786-858-5212 | 2/11/2020 10:46 | Why didn't you say? |
| MF | +1 786-858-5212 | 2/11/2020 10:47 | What happened? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:47 | Then again tomorrow at 9 |
| MF | +1 786-858-5212 | 2/11/2020 10:53 | Tomorrow you are going through with it? |
| Ronda McNae | [Number Unknown] | 2/11/2020 10:56 | That's the current plan. I didn't want to do it today... they had openings tho. I just don't feel well |
| MF | +1 786-858-5212 | 2/11/2020 10:57 | Of course you don't feel well, it's a huge thing |
| MF | +1 786-858-5212 | 2/11/2020 11:12 | What can I do to help? |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:22 | Send me every color of Alexander McQueen sneakers? Idk |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:23 | Send me somewhere hot |
| MF | +1 786-858-5212 | 2/11/2020 11:28 | Sunlamp? |
| MF | +1 786-858-5212 | 2/11/2020 11:28 | That was one of your shitty timing jokes |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:29 | Well last time I checked... I get to deflect to humor |
| MF | +1 786-858-5212 | 2/11/2020 11:44 | Or not |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:45 | It's my body |
| Ronda McNae | [Number Unknown] | 2/11/2020 11:45 | 😝 |
| MF | +1 786-858-5212 | 2/11/2020 12:00 | I'm just joking.. |
| MF | +1 786-858-5212 | 2/11/2020 12:01 | Trying to get you to laugh to keep it light hearted |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:01 | Oh Hahahah |
| | | | So do we need a joint bank account now? I mean if everything is tied to yavonne? How do explain |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:04 | that? |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Just using your humor tactics but I'm actually not funny |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Haha.. nice |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:05 | You are when you aren't in the dog house |
| MF | +1 786-858-5212 | 2/11/2020 12:05 | Haha.. I live in the dog house in that case |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:08 | B at least got flowers frequently |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:09 | https://www.icloud.com/notes/0L7hIWHzfzK-76600OMA7RuGA#February_2020_- |
| MF | +1 786-858-5212 | 2/11/2020 12:13 | Is that list serious? |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:14 | Which part? |
| MF | +1 786-858-5212 | 2/11/2020 12:14 | All of it? |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:15 | Maybe not the butt job |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:17 | Convertible - your digression |

| | | |
|---|---|---|
| Ronda McNae | [Number Unknown] | 2/11/2020 12:18 Jk that's a joke too - but hey wouldn't be a bad idea |
| MF | +1 786-858-5212 | 2/11/2020 12:18 Write a serious list pls |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:19 THAT WAS |
| MF | +1 786-858-5212 | 2/11/2020 12:19 When you can. I know you have a lot on your mind and other things |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:19 the Noir was very serious for the record |
| MF | +1 786-858-5212 | 2/11/2020 12:19 Edit it to the serious stuff. |
| MF | +1 786-858-5212 | 2/11/2020 12:20 And I'll look at it and come back to you later |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:20 ðŸ¤¦ðŸ½â€♀ï¸ |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:20 Are you saying I should leave the boob job on there? And send you a pic? |
| MF | +1 786-858-5212 | 2/11/2020 12:23 You're in quite the humorous mood today |
| MF | +1 786-858-5212 | 2/11/2020 12:23 I'm being serious tho. Make the list serious and I'll read it |
| MF | +1 786-858-5212 | 2/11/2020 12:23 Right now it will just give me anxiety |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:29 No idea why that whole thing sent lol |
| MF | +1 786-858-5212 | 2/11/2020 12:31 8270 + 16500 and maybe pay you another 9k towards your marriage counseling? |
| MF | +1 786-858-5212 | 2/11/2020 12:31 1 I don't have that money. |
| MF | +1 786-858-5212 | 2/11/2020 12:31 So I would have to take a loan |
| MF | +1 786-858-5212 | 2/11/2020 12:31 2. I'm going to have to get some legal advice before I come back to you |
| MF | +1 786-858-5212 | 2/11/2020 12:31 So I'll do that and then i promise I'll respond |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:32 WELL YOU TOLD ME TO WRITE A LIST |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:34 Well I asked a friend who's a lawyer, he said you actually double or triple the cost of therapy/medical related stuff |
| MF | +1 786-858-5212 | 2/11/2020 12:34 I know. It's ok to write a list but I have to check and come back |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:34 You can say... hey you're crazy how about this as a compromise |
| MF | +1 786-858-5212 | 2/11/2020 12:35 I also have a crazy medical bills too.. for counseling |
| MF | +1 786-858-5212 | 2/11/2020 12:35 But i will come back to you |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:35 Well this ðŸ'© needs to be sorted out by tomorrow morning. I'm not dealing with this after my appointment |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:38 Will has access to legal through Microsoft but I don't want to use it |
| MF | +1 786-858-5212 | 2/11/2020 12:38 Well I can't see my therapist or my lawyer while I'm away |
| MF | +1 786-858-5212 | 2/11/2020 12:38 I will come to an agreement with you, for sure |
| MF | +1 786-858-5212 | 2/11/2020 12:38 And I'll support you |
| MF | +1 786-858-5212 | 2/11/2020 12:38 But today I can't afford that amount |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:46 I don't expect some lump sum either |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:48 Or it all up front |
| Ronda McNae | [Number Unknown] | 2/11/2020 12:55 And marriage stuff is outside of me just so we are clear |
| MF | +1 786-858-5212 | 2/11/2020 12:57 Of course but it's also for you |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:19 So you'd rather cover marriage counseling? |
| MF | +1 786-858-5212 | 2/11/2020 13:20 No. I will support you first as I said. I will work that out with you |
| MF | +1 786-858-5212 | 2/11/2020 13:20 I will then support you both secondary |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:22 Well I was giving you an idea since you did get in between will and I ... |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:22 Well in wills mind |
| Ronda McNae | [Number Unknown] | 2/11/2020 13:23 Being his work friend and friend |
| MF | +1 786-858-5212 | 2/11/2020 13:37 Yes I get it |
| Ronda McNae | [Number Unknown] | 2/11/2020 16:11 How's it coming ? ðŸ˜³ |
| MF | +1 786-858-5212 | 2/11/2020 16:26 Not coming yet. Still in the office |
| Ronda McNae | [Number Unknown] | 2/11/2020 16:53 I was kidding I assumed you're working |
| Ronda McNae | [Number Unknown] | 2/11/2020 17:28 But it's now 8:30 in Columbia now right? |
| MF | +1 786-858-5212 | 2/11/2020 17:32 Yes just leaving the office, to head to the hotel |
| MF | +1 786-858-5212 | 2/11/2020 17:32 My team works late here |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:00 Will just came by to get Ella! Asked what the latest is w u |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:00 I left my phone out when I went to grab Ella's basketball stuff ðŸ™„ |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:01 He started acting off ðŸ¤·ðŸ½â€♀ï¸ |
| MF | +1 786-858-5212 | 2/11/2020 18:02 Really! I didn't write anything |
| MF | +1 786-858-5212 | 2/11/2020 18:02 Did we say something that might upset him? |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:04 I don't think I did...but I don't hide my phone from him anymore. I did in November |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:05 I don't say anything I wouldn't want others to see |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:07 He said when he gets back to bring her home ... he wants to talk. I asked about what... he said things w Mike |
| MF | +1 786-858-5212 | 2/11/2020 18:08 I also didn't say anything that I think is wrong ? |
| MF | +1 786-858-5212 | 2/11/2020 18:08 Or did I? |
| MF | +1 786-858-5212 | 2/11/2020 18:08 Do you think the humor stuff could have been taken as wrong |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:09 Idk! I can't recall if you were an ass or not ðŸ¤£ |
| MF | +1 786-858-5212 | 2/11/2020 18:10 I wasn't an ass |
| MF | +1 786-858-5212 | 2/11/2020 18:10 Or I certainly didn't mean to be |
| MF | +1 786-858-5212 | 2/11/2020 18:11 I'm sorry if it caused you an issue |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:14 I'm sorry if it causes you an issue ðŸ˜... |
| MF | +1 786-858-5212 | 2/11/2020 18:14 I have that horrible anxious feeling again where I know I'm causing pain |

MCNAE 002118

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/11/2020 18:14 | I'm so sorry |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:15 | He's not gonna be mad at me. I'll be fine |
| MF | +1 786-858-5212 | 2/11/2020 18:16 | Yes but I'm still causing him pain and upset and I don't want that |
| MF | +1 786-858-5212 | 2/11/2020 18:16 | I don't want to cause either of you that |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:16 | At this point.... it's not really pain anymore |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:16 | If I'm honest |
| MF | +1 786-858-5212 | 2/11/2020 18:17 | What do you mean |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:27 | At a certain point (if you're wise) you guard your heart |
| | | | I started doing that the morning when I dropped you off at the airport ... when you said "I'll see |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:27 | you later" haha |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:28 | I mean sure things continued to hurt... but this last month hasn't hurt nearly as bad as this past |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:29 | For Will, he's more of a logical thinker. You fuck up.... you apologize and make things right |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | Ok that kinda makes sense |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I feel the lowest of the low tonight |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I'm going to eat my food and go to bed |
| MF | +1 786-858-5212 | 2/11/2020 18:30 | I'm available at any time tomorrow that you want to talk |
| MF | +1 786-858-5212 | 2/11/2020 18:31 | I struggle to function when I'm like this |
| MF | +1 786-858-5212 | 2/11/2020 18:31 | I cannot think straight |
| MF | +1 786-858-5212 | 2/11/2020 18:31 | I'm sorry I caused the conversation you have to have |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:38 | Dude you need to finish some kind of response |
| | | | Unless you plan to do it tomorrow am! This isn't dragging out. We don't do well staying in constant |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:40 | conversation with each other - obviously |
| MF | +1 786-858-5212 | 2/11/2020 18:40 | I will write it to you before you wake |
| Ronda McNae | [Number Unknown] | 2/11/2020 18:49 | Promise? |
| Ronda McNae | [Number Unknown] | 2/11/2020 20:19 | K good! |
| | | | I will do the 1500 a month towards counseling and other things. Does that make sense? Then you |
| MF | +1 786-858-5212 | 2/12/2020 5:01 | decide how you use it to make the situation better? |
| MF | +1 786-858-5212 | 2/12/2020 5:01 | I would just pay you all of it on May 1st |
| MF | +1 786-858-5212 | 2/12/2020 5:59 | I want to make sure you're ok |
| MF | +1 786-858-5212 | 2/12/2020 5:59 | What is happening with the doctors |
| MF | +1 786-858-5212 | 2/12/2020 6:00 | How are you feeling about that today |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:27 | Good morning to you too 😊 |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:29 | Thankfully I'm a bit distracted with helping in the kids classes today for their Valentine's Day party |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:29 | Well I've never had an abortion so I couldn't really give you a play by play |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:43 | 😂, I didn't know Will was w your ya team today! 😂 |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:43 | US |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:44 | I always get a little nervous 😬 |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | He isn't with my team? |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | Ahh US team |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | I didn't know eiehter |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | I'm so separate from that now |
| MF | +1 786-858-5212 | 2/12/2020 6:54 | Enjoy kiddy time |
| | | | We talked a bit last night about his work relationship with you. Said he would normally be talking |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:57 | to you at least weekly regarding work |
| Ronda McNae | [Number Unknown] | 2/12/2020 6:57 | 😵 |
| Ronda McNae | [Number Unknown] | 2/12/2020 7:00 | Yeah so I'll be headed to the appt then to the kids school then sulking at home I'm sure |
| | | | Also, are you rewriting agreement? Are you expecting to stay in daily/weekly contact? What about |
| Ronda McNae | [Number Unknown] | 2/12/2020 7:01 | all that? |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I will re write yes of course |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I've stayed out of contact with him on purpose |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | So it doesn't impact him |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | Message me if you need anything |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | Contact wise. I'm completely open based on your feelings |
| MF | +1 786-858-5212 | 2/12/2020 7:12 | I don't want to cause upset |
| Ronda McNae | [Number Unknown] | 2/12/2020 10:50 | Let me review above. Been a tough, emotional day. Need to sleep and pray about it. Thx! |
| MF | +1 786-858-5212 | 2/12/2020 11:03 | Ok. Talk to me about anything you liken |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:20 | I need to be talking to a counselor.... looks like you have to deal with me being bat shit cray until |
| MF | +1 786-858-5212 | 2/12/2020 12:41 | No I can pay for that month on month. And the rest lump sum after then? |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:45 | Ha, thanks Dad |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:47 | Don't ever look up abortion pix at 16 weeks! |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:51 | Uhh I so wish I was in tulum right now!!!! 😭 or somewhere warm |
| MF | +1 786-858-5212 | 2/12/2020 12:53 | Did you go through with it today? |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:56 | No, I'm going to raise this child myself without a father |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | YES! wtf |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | You didn't tell me? |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | You said you were going for the appointment |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | I DID - you don't pay attention |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/12/2020 12:57 | I didn't know whether you'd decided |
| MF | +1 786-858-5212 | 2/12/2020 12:57 | I'm sorry you went through that on your own |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:57 | yeah well I don't like to say exactly what's going on |
| Ronda McNae | [Number Unknown] | 2/12/2020 12:59 | Really terrible to be honest, glad will wasn't in town |
| MF | +1 786-858-5212 | 2/12/2020 13:04 | I'm sorry. Did someone go with you? |
| | | | No... I would have asked my sister (older) but she had one before and is still traumatized by it. |
| Ronda McNae | [Number Unknown] | 2/12/2020 13:09 | Literally cries if you talk about it |
| Ronda McNae | [Number Unknown] | 2/12/2020 14:47 | Sigh of relief for you? |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | Not at all |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | Offers more pain and stress |
| MF | +1 786-858-5212 | 2/12/2020 16:07 | But I can't control any of it |
| Ronda McNae | [Number Unknown] | 2/12/2020 16:11 | Yeah, all true |
| Ronda McNae | [Number Unknown] | 2/12/2020 20:52 | Hey, thanks for checking in! |
| MF | +1 786-858-5212 | 2/13/2020 3:43 | ? I crashed out asleep |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | How are you feeling? Emotionally and physically? |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | I don't know much about the after profess teallt |
| MF | +1 786-858-5212 | 2/13/2020 6:06 | Really |
| Ronda McNae | [Number Unknown] | 2/13/2020 6:56 | All good ðŸ'ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:03 | When are you coming in to seattle again? |
| MF | +1 786-858-5212 | 2/13/2020 8:10 | Are you the you're all good |
| MF | +1 786-858-5212 | 2/13/2020 8:10 | A week on Sunday |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:14 | Huh? |
| MF | +1 786-858-5212 | 2/13/2020 8:21 | Are you sure* |
| MF | +1 786-858-5212 | 2/13/2020 8:21 | I'm arriving Sunday 22nd |
| Ronda McNae | [Number Unknown] | 2/13/2020 8:31 | No, just being a smart ass |
| MF | +1 786-858-5212 | 2/13/2020 9:03 | How are you feeling |
| | | | Just a little meh .... just talked to Will... we are leaving town 22/23. Taking the kids to orcas island |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:24 | for our anniversary apparently ðŸ¤·ðŸ½â€™€ï¸ |
| MF | +1 786-858-5212 | 2/13/2020 9:27 | Ok. When are you back? |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:31 | Let me ask |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:32 | The 23rd |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:32 | Sorry dates 21 and home early 23 |
| MF | +1 786-858-5212 | 2/13/2020 9:34 | Ok. I can meet you at some point that week |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:39 | How long are you in town for!? Will guessed until Tuesday? |
| MF | +1 786-858-5212 | 2/13/2020 9:40 | I'm in Seattle all week |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:46 | Lucky me ðŸ¥£ literally till Friday? |
| MF | +1 786-858-5212 | 2/13/2020 9:46 | Yes |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:49 | Can we hang out everyday? ðŸ˜‚ |
| MF | +1 786-858-5212 | 2/13/2020 9:50 | If you really want to.. I will grab my schedule first and talk to you |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:53 | I just laughed out loud!! I'm kidding |
| Ronda McNae | [Number Unknown] | 2/13/2020 9:53 | I was pretending to be a stage 5 clinger |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:33 | Not funny!? |
| MF | +1 786-858-5212 | 2/13/2020 10:33 | Nope |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:33 | Whhhhhat!!! |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:34 | Are you actually wanting to hang out everyday? |
| MF | +1 786-858-5212 | 2/13/2020 10:34 | If you wanted to grab a coffee or something I would |
| Ronda McNae | [Number Unknown] | 2/13/2020 10:35 | I thought that was a happening regardless? And talking to Will too right? Or not? |
| MF | +1 786-858-5212 | 2/13/2020 10:37 | I will reach out to Will yeah |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:01 | Do we need to get together too? |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:02 | Do you need to speak w me in person I guess is what I'm asking!? |
| MF | +1 786-858-5212 | 2/13/2020 12:04 | If you want to yes, if you don't want to no |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:05 | Well i suppose it more so comes down to the purpose!? Rather than the want |
| MF | +1 786-858-5212 | 2/13/2020 12:07 | I thought you wanted to talk? |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:08 | Well I did but that was before I knew what I was going to do w the pregnancy ðŸ˜" |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:08 | Things are far more black and white now |
| MF | +1 786-858-5212 | 2/13/2020 12:11 | It's your choice |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:21 | If we have anything in particular we need to talk about!? |
| | | | Look, Im not holding my breath thinking you are really helping cover counseling costs. I was joking about a lot on there but in the end... I feel like I need to go back to fat camp alone plus on going |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:23 | counseling. There's so much that I'm carrying that burdens me daily |
| MF | +1 786-858-5212 | 2/13/2020 12:23 | I will cover what I promised |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:24 | You make a lot of promises tho |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:28 | Is there anything you feel we should talk about or go over in person? |
| MF | +1 786-858-5212 | 2/13/2020 12:31 | I said I'll do it and I will |
| MF | +1 786-858-5212 | 2/13/2020 12:31 | Unless you want to them no. I feel like you don't so it's your decision |
| | | | I certainly felt like we needed to if we had to talk about some kind of a agreement.... otherwise I |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:43 | feel like it would be easy to get caught up again |

MCNAE 002120

| MF | +1 786-858-5212 | 2/13/2020 12:43 | I will write it |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/13/2020 12:44 | When next year? ðŸ¤£ |
| MF | +1 786-858-5212 | 2/13/2020 12:45 | Before end of tomorrow |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:53 | Everything ok? You seem short w me and annoyed or something |
| MF | +1 786-858-5212 | 2/13/2020 12:54 | I'm in a meeting and balancing communications |
| MF | +1 786-858-5212 | 2/13/2020 12:54 | Sorry |
| Ronda McNae | [Number Unknown] | 2/13/2020 12:57 | It's fine |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:08 | Do you and will have any events or night engagements when you're in town? |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | I have a dinner Wednesday |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | Maybe Thursday |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:11 | Is will invited to that? |
| MF | +1 786-858-5212 | 2/13/2020 14:11 | It's with a different company |
| MF | +1 786-858-5212 | 2/13/2020 14:12 | I won't go to Microsoft dinners |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:12 | Ohhhhh AWS? |
| MF | +1 786-858-5212 | 2/13/2020 14:12 | Hahah no |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:13 | Oh lol |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:13 | Don't you work w them too? Or am I so off? |
| MF | +1 786-858-5212 | 2/13/2020 14:18 | Yeah I do,, but not as much as MS |
| Ronda McNae | [Number Unknown] | 2/13/2020 14:23 | Oh ok |
| Ronda McNae | [Number Unknown] | 2/14/2020 4:28 | Hey, don't worry about needing to write up any kind of agreement. I'm not going to sign it |
| MF | +1 786-858-5212 | 2/14/2020 5:12 | Hey. Ok? I mean there doesn't need to be an agreement but I was going to help you with your counseling? |
| MF | +1 786-858-5212 | 2/14/2020 5:12 | You don't want to do that now? |
| MF | +1 786-858-5212 | 2/14/2020 5:23 | I'm happy with whatever decision you make. You really were the one that was really wanting an agreement. I was open and said I'd support your decisions the whole time and I'd try and support what I could. |
| MF | +1 786-858-5212 | 2/14/2020 5:23 | I don't know why we have to go back and forward so many times on a decision? I don't want to cause any more pain or heartache. |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:23 | Hey! Helping out with counseling seems fair.... I just don't want to sign any kind of agreement that keeps me from supporting Will (God forbid) anything happened inside of work |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:25 | If Wills character is ever in question or mine for that matter.... I will speak up. I fear you would try to spin everything on me .... |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:27 | Will pointed that out to me |
| MF | +1 786-858-5212 | 2/14/2020 8:29 | I don't mind about the agreement. I would never ask you to do anything you didn't want to do |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:30 | Well you definitely asked me not to talk to Will about things hoping I could hold out till January. |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:32 | You are very lucky he's not a vindictive jerk... your name popped up within a convo with people who work with you. He didn't say one thing yet others seem to have an opinion |
| Ronda McNae | [Number Unknown] | 2/14/2020 8:35 | Someone said you are a narcissistic liar!? That's a very heavy accusation  which I can't help but wonder if someone asked you... how would spin this all on me!? |
| MF | +1 786-858-5212 | 2/14/2020 8:37 | I'm not going to put a question on Wills character or yours. There is no reason for me to do that. I don't think anything bad of either of you, and I'm not going to say anything bad |
| MF | +1 786-858-5212 | 2/14/2020 8:38 | I was in a bad place and making bad decisions before. Since then I promised to you both to cause no more pain or harm and I'll stand by that |
| MF | +1 786-858-5212 | 2/14/2020 8:38 | I wasn't asking you not to spk to Will to cause pain. I made a bad judgement and that was wrong of me |
| MF | +1 786-858-5212 | 2/14/2020 8:39 | So that hurts me to the core that someone would say that about me. I don't really know anyone in the business that Will works with.. and they don't really know me. That opinion still makes me feel sick tho. |
| MF | +1 786-858-5212 | 2/14/2020 8:39 | I'm not very open or vulnerable with others and maybe I should be. But that's my way of dealing with things |
| MF | +1 786-858-5212 | 2/14/2020 8:40 | I said to you both that I won't cause any more pain for either of you. I won't. |
| MF | +1 786-858-5212 | 2/14/2020 8:40 | I said to you I will support you in counseling and I will do that if you would like. If you would like support in any other way. Pls discuss me with me |
| MF | +1 786-858-5212 | 2/14/2020 8:41 | I can feel some animosity or hurt a little in your messages today. I don't want to cause that so I will back off a little but of course I will reply to anything you would like |
| MF | +1 786-858-5212 | 2/14/2020 8:52 | I wrote will in my own words. I thought it best I didn't ask you to read it this time because it is best from me. |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:08 | Ok, I just want to be sure and clear.... both Will and I have tried to handle our friendship with you to the best of ability. |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:11 | Honestly, offering to cover counseling for me is enough... if you help with marriage counseling that's through Will. We have been working through stuff but as you can imagine.. it's not going to be fixed over night .... which is why I suggested something radical like fat camp for our marriage (since that was wills idea) |
| MF | +1 786-858-5212 | 2/14/2020 9:11 | Ok. I really wish you both the most love and support in that way. I genuinely do |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:11 | But I'm also trying to find someone to do a behavioral and psychological evaluation bc I swear I've lost my mind in all this |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:12 | I have a counseling apt Tuesday.. but I'm not sure if she will be the right fit...praying she will be |

| MF | +1 786-858-5212 | 2/14/2020 9:12 | Well keep me informed on the counseling side and I'll try back off with everything else |
| MF | +1 786-858-5212 | 2/14/2020 9:13 | I went to my counsellor this morning and it made me feel a little more sane again if a little more upset |
| MF | +1 786-858-5212 | 2/14/2020 9:13 | I get massively overwhelmed and just lock up |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | So maybe you feel similar or have reactions to emotions in the same way |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:14 | Well how do you want to handle the financial support for counseling? |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I think you do the opposite if I'm honest |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I will wire you money. I think that's best |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:14 | Oh yeah... Talking about any of this makes me sick and cry. Haha |
| MF | +1 786-858-5212 | 2/14/2020 9:14 | I need a few weeks to bring money together tho |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:15 | Um don't do it in a lump sum. That's nuts |
| MF | +1 786-858-5212 | 2/14/2020 9:15 | I'll do it monthly then? |
| MF | +1 786-858-5212 | 2/14/2020 9:15 | Or two months at a time |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:16 | Sure that works! Then once I find someone to do the god awful behavioral assessment that will |
| | | | Some offices charge a butt load so I'll likely pay towards it too. If I'm honest, it might be a good |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:16 | idea for you to do one too |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | Yes I believe it is also.. I've been with a new psychiatrist now for a couple of weeks |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | It's difficult but I'm trying |
| MF | +1 786-858-5212 | 2/14/2020 9:18 | I'm determined to only do good things in my life from now on, I will work on it every day |
| | | | That thing you said this morn, that someone said about me! It has really rocked me. I have a sick |
| MF | +1 786-858-5212 | 2/14/2020 9:19 | feeling |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:29 | Yeah.... I'm sure it did |
| | | | I don't really know anyone who knows me well enough to say that about me.. either way, I have to |
| MF | +1 786-858-5212 | 2/14/2020 9:31 | learn from it |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:48 | Well perhaps they're speaking of the work relationship |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:49 | Either way, take it as constructive criticism and learn from it |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:57 | I saw your text to Will. You did a good job taking ownership and apologizing |
| Ronda McNae | [Number Unknown] | 2/14/2020 9:57 | In my opinion |
| | | | Maybe just wiring counseling support monthly until you are able to do it entirely which I imagine is |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:01 | in May (you mentioned before) |
| MF | +1 786-858-5212 | 2/14/2020 10:26 | Yes that's exactly right |
| MF | +1 786-858-5212 | 2/14/2020 10:26 | And Thankyou I think that's a good evaluation of the situation. Take it as learning |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:28 | That's how I have viewed this entire situation. 🤷‍♀️, also for Will |
| MF | +1 786-858-5212 | 2/14/2020 10:28 | I also learned about myself and others too |
| | | | Do you need my bank info? Or Venmo? Also, we should talk in person when you're in town. Might |
| Ronda McNae | [Number Unknown] | 2/14/2020 10:56 | be best for official closure!? If you want |
| MF | +1 786-858-5212 | 2/14/2020 11:15 | Yes bank info is ok. I'll wire from UK. |
| MF | +1 786-858-5212 | 2/14/2020 11:15 | Yes even just for a coffee for me to say sorry if you like |
| Ronda McNae | [Number Unknown] | 2/14/2020 11:17 | <image> |
| Ronda McNae | [Number Unknown] | 2/14/2020 11:17 | And yes, let's get coffee when you're here |
| Ronda McNae | [Number Unknown] | 2/14/2020 12:02 | And I do truly appreciate you helping this way... makes it hurt a little less |
| MF | +1 786-858-5212 | 2/14/2020 12:16 | Thank you. I appreciate your openness and compassion |
| Ronda McNae | [Number Unknown] | 2/14/2020 17:13 | Better day? 😘 |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | A feel a little calmer |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | You? |
| MF | +1 786-858-5212 | 2/14/2020 17:44 | You? |
| | | | Same... took the kids out for dates for valentines days. Usually we take them separately but today |
| Ronda McNae | [Number Unknown] | 2/14/2020 18:08 | we did it together |
| MF | +1 786-858-5212 | 2/14/2020 18:40 | :)) that's a nice thing to do |
| MF | +1 786-858-5212 | 2/14/2020 18:40 | What did you guys do |
| Ronda McNae | [Number Unknown] | 2/14/2020 19:54 | Liam said he wanted to take me to din tai fung 🤤 low key he wanted that for dinner |
| | | | Dinner & a movie .... he doesn't love the part where I teach him how to date a girl w 😂😂 |
| Ronda McNae | [Number Unknown] | 2/14/2020 19:55 | the whole "ladies first" concept 😂🤷‍♀️ |
| MF | +1 786-858-5212 | 2/14/2020 20:09 | Haha.. he's a boy for sure |
| Ronda McNae | [Number Unknown] | 2/14/2020 20:18 | Parents ok? |
| MF | +1 786-858-5212 | 2/14/2020 20:54 | Yeah I had wine with mum tonight |
| MF | +1 786-858-5212 | 2/17/2020 14:09 | I hope everything is ok with you |
| MF | +1 786-858-5212 | 2/17/2020 14:10 | And I hope everything is great with the kids and Will |
| Ronda McNae | [Number Unknown] | 2/17/2020 14:54 | Hi! Yeah, just keeping myself busy on home projects .... best way to keep my mind off everything. |
| | | | I do have counseling tomorrow.... I won't even know where to start....hoping I even like her |
| Ronda McNae | [Number Unknown] | 2/17/2020 14:55 | 🤷‍♀️ |
| | | | Hi! Yeah, just keeping myself busy on home projects .... best way to keep my mind off everything. |
| | | | I do have counseling tomorrow.... I won't even know where to start....hoping I even like her |
| Ronda McNae | [Number Unknown] | 2/17/2020 15:31 | 🤷‍♀️ |
| Ronda McNae | [Number Unknown] | 2/17/2020 19:45 | Thanks for asking. Are you good? |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/17/2020 22:51 | I'm ok also. Keeping my head up and staying busy |
| Ronda McNae | [Number Unknown] | 2/18/2020 7:49 | What time do you get in on Sunday? Or have you not booked your flight -per usual? ðŸ˜‰ |
| MF | +1 786-858-5212 | 2/18/2020 7:58 | Haha. I actually haven't booked it yet |
| Ronda McNae | [Number Unknown] | 2/18/2020 9:32 | Haaaa! |
| Ronda McNae | [Number Unknown] | 2/18/2020 15:23 | Hey, did you talk to anyone at work about things? |
| MF | +1 786-858-5212 | 2/18/2020 21:22 | No I didn't talk to anyone at all, why? |
| MF | +1 786-858-5212 | 2/18/2020 22:00 | I won't talk to anyone at work. Unless you guys wanted to talk to me about aomehitn |
| MF | +1 786-858-5212 | 2/18/2020 22:00 | Something |
| Ronda McNae | [Number Unknown] | 2/18/2020 22:48 | Will had an unusual interaction with someone on your team .... could be a random coincidence |
| Ronda McNae | [Number Unknown] | 2/18/2020 22:56 | I honestly don't prefer it but I am bold enough to air my dirty laundry if I need too |
| | | | It's unfortunate I don't put it past you to tell people I actually came onto you and I habitually have affairs. Looking back... the two times shouldn't be in the same category. The first time I actually |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:03 | chose too |
| MF | +1 786-858-5212 | 2/18/2020 23:08 | No.. I didn't tell anyone anything at all.. I mostly keep my private life to myself |
| MF | +1 786-858-5212 | 2/18/2020 23:08 | Tell me about the interaction? |
| MF | +1 786-858-5212 | 2/18/2020 23:09 | Let will know that I haven't and will hot day anything to anyone |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:12 | Not my place to speak on details |
| MF | +1 786-858-5212 | 2/18/2020 23:12 | Should I speak to Will about it? |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:13 | Perhaps? When you're in town? I don't know that he will trust anything you say to be honest |
| MF | +1 786-858-5212 | 2/18/2020 23:15 | Ok. Thankyou for the advice and openness |
| MF | +1 786-858-5212 | 2/18/2020 23:15 | To be clear tho, I haven't and won't say anything bad about either of you ever |
| | | | He knows just as much as I do; your dad passing then saying it's someone else...you living with |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:15 | Yelany although you swear you don't |
| | | | No one knows I was close to you, and have no reason to say anything about either of you about |
| MF | +1 786-858-5212 | 2/18/2020 23:16 | anything at all |
| MF | +1 786-858-5212 | 2/18/2020 23:16 | The only one that knew we were friends was Tim. And I haven't told him anything at all |
| | | | In fact. I don't even think anyone from my team is in Dallas this week? That's how disconnected I |
| MF | +1 786-858-5212 | 2/18/2020 23:18 | am from that event |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:20 | People talk.... |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:21 | Regardless if you're removed or disconnected |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | Talk about what tho? If they don't know anything to talk about |
| | | | I told you I'm concentrating on making good decisions and being a good person. That includes you |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | both |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:22 | I'm just saying in general |
| MF | +1 786-858-5212 | 2/18/2020 23:22 | I have nothing bad to say and I will not say anything bad about either of you |
| | | | Well if someone is talking about me in general they can say what they like. They have no grounds |
| MF | +1 786-858-5212 | 2/18/2020 23:23 | to talk about me, you or will in a connected way |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:24 | Glad we are on the same page |
| | | | I know I haven't been great recently. But I haven't reverted to a bad place, I'm trying to stay in a |
| MF | +1 786-858-5212 | 2/18/2020 23:32 | good place |
| MF | +1 786-858-5212 | 2/18/2020 23:33 | I promise I till try and do the right thing by both of you |
| MF | +1 786-858-5212 | 2/18/2020 23:49 | These things give me huge anxiety ðŸ˜ž I'm sorry if it dies the same to you both |
| | | | Yeah, big time. Especially if I feel Wills character or integrity is in question. He deserves none of this. All in all, he is a good man. Wasn't the best husband at times or at least in the way I needed |
| Ronda McNae | [Number Unknown] | 2/18/2020 23:54 | but I will defend his integrity at my own expense in a heartbeat |
| | | | No way will I question it. I actually love will, he's a great person. Special guy with a big heart.. I |
| MF | +1 786-858-5212 | 2/18/2020 23:57 | know that believe me |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:03 | ðŸ˜ŒðŸ¥ |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:07 | I told Azaiah everything today... and my younger sister Bellah. Humbling and painful |
| MF | +1 786-858-5212 | 2/19/2020 0:07 | Sorry you had to do that |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:08 | Well better to be honest and vulnerable ..... rather put up a front that all is well and perfect |
| MF | +1 786-858-5212 | 2/19/2020 0:08 | Yes I agree. I struggle with it myself |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:09 | We all do... |
| | | | Eventually you get to a breaking point and realize life is never easy. However you can make it |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:09 | easier by living in truth |
| MF | +1 786-858-5212 | 2/19/2020 0:10 | Yes. And Thankyou |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:14 | Thank you? |
| MF | +1 786-858-5212 | 2/19/2020 0:14 | For the advice and openness |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:14 | For helping you get to your breaking point? ðŸ¤£ |
| | | | I'm trying to be vulnerable and open even when I lock up. I promise I'll try and be like that with you |
| MF | +1 786-858-5212 | 2/19/2020 0:15 | both |
| MF | +1 786-858-5212 | 2/19/2020 0:15 | I'm also trying to be greatful |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:15 | It's not about locking up. Just be honest |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:16 | A grateful heart goes a long way |
| | | | I am trying my hardest to be open and vulnerable. Sometimes I get anxious and hide from my |
| MF | +1 786-858-5212 | 2/19/2020 0:17 | vulnerability |
| MF | +1 786-858-5212 | 2/19/2020 0:17 | That's what I was trying to say |

MCNAE 002123

| | | | |
|---|---|---|---|
| | | | Well regardless of the anger, frustration, resentment I have towards you..... deep deep down I want more for your life and I want you to know that you are perfectly made without the nice car, job, materialistic stuff, and wealth. You don't have to embellish anything... we would have loved |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:20 | you regardless |
| MF | +1 786-858-5212 | 2/19/2020 0:21 | Thankyou.. |
| | | | My job is the only thing I've never really failed at, it's why I stick so much into it.. hard to explain |
| MF | +1 786-858-5212 | 2/19/2020 0:22 | really but it's my go to |
| | | | But I get what you're saying; my biggest regret is losing our friendship. I have some happy |
| MF | +1 786-858-5212 | 2/19/2020 0:24 | memories of that for the short time it was. But I wish it was still here |
| | | | I also love you and will as people. I meant what I said about will, I know you are both great people |
| | | | with big hearts and memories want to do the right thing. I learned a lot from you both about how |
| MF | +1 786-858-5212 | 2/19/2020 0:24 | to live |
| MF | +1 786-858-5212 | 2/19/2020 0:26 | I'm taking my time to repair myself. It will take time but I'll know it will come |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:30 | I truly hope so ... baby steps 😄 |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:30 | You really should goto fat camp |
| MF | +1 786-858-5212 | 2/19/2020 0:32 | My new counsellor is great. It's very tough but I'm sticking to it |
| MF | +1 786-858-5212 | 2/19/2020 0:32 | I'm tempted to do fat camp |
| MF | +1 786-858-5212 | 2/19/2020 0:41 | I need to build up my resistance and courage to go |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:43 | Sometimes a leap of faith works |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:44 | Well you hit rock bottom and you desperately will do anything to pick yourself back up |
| MF | +1 786-858-5212 | 2/19/2020 0:44 | That's where my new counsellor came from. I needed someone to talk to |
| | | | I can't begin to tell you how lost |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:44 | I was in oct-dec. even going to camp I had no idea what I wanted or who I was even |
| MF | +1 786-858-5212 | 2/19/2020 0:44 | I didn't have anyone I could really open up to |
| MF | +1 786-858-5212 | 2/19/2020 0:45 | I really wonder should I just move close to my friends again.. |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:45 | Yeah since you fired your bestie |
| MF | +1 786-858-5212 | 2/19/2020 0:45 | It does help talking to you |
| Ronda McNae | [Number Unknown] | 2/19/2020 0:46 | Friends... like back to the UK? |
| MF | +1 786-858-5212 | 2/19/2020 0:46 | Yeah.. |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:32 | Sorry, fell asleep. Will you ask Yelany to move with you? |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | I don't know. I have thoughts either way. But pls do not repeat that |
| | | | I don't know if I Hausa make such a mess for everyone that I get close to and if I should be hiding |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | away on my own for a while |
| MF | +1 786-858-5212 | 2/19/2020 6:35 | That's strictly not to be repeated pls |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:40 | Don't you want to be with her? |
| MF | +1 786-858-5212 | 2/19/2020 6:41 | Yes I already told you I would want to but I have a lot of things I need to fix in myself |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:41 | Well when you make a mess, you clean it up.... but don't run away by moving. |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:41 | You have never told me you wanted to be with her - I assumed |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | No I did, I wrote it to you a week or so ago |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | Maybe a little longer |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:45 | <image> |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:45 | This is exactly what you said |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | I said I'd like to repair it |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | But I was scared by all of this |
| MF | +1 786-858-5212 | 2/19/2020 6:45 | Look later in your messages |
| MF | +1 786-858-5212 | 2/19/2020 6:46 | I'm on my iPad so I can't |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:46 | No, you never said anything about it |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:48 | I remember these things.... trust me |
| | | | If it makes you feel better, I can print out our entire conversation dating back to when I told you I |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:49 | was pregnant .... |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | I'm pretty sure I did honestly but if I didn't I'm sorry I wasn't so specific |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | Because I thought I had told you |
| MF | +1 786-858-5212 | 2/19/2020 6:52 | So I genuinely meant to |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:53 | No, the text thread I sent you was the last thing you said about her |
| MF | +1 786-858-5212 | 2/19/2020 6:56 | Ok. I'm sorry if that's the case |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:56 | But let's move forward |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:57 | It's ok... baby steps 😄 |
| Ronda McNae | [Number Unknown] | 2/19/2020 6:58 | Did you tell her about the pregnancy? |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | No I didn't |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | I will have to at some point |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | If I want to fix it |
| MF | +1 786-858-5212 | 2/19/2020 7:00 | But I can't yet until I have my self in the right place |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:04 | I understand, aren't you fixing it now? |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | Yes and no |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | I'm trying but without commitments |
| MF | +1 786-858-5212 | 2/19/2020 7:21 | Maybe similar to you and will |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:29 | Yeah... I get that |

MCNAE 002124

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/19/2020 7:29 | So be with her but not marriage? Just have kids or something? |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:35 | Does she even know about your boy/son? |
| MF | +1 786-858-5212 | 2/19/2020 7:36 | Not like that. We are talking but haven't made commitments |
| MF | +1 786-858-5212 | 2/19/2020 7:36 | Yes she knows |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:38 | Ohhhh I get it - that's exactly like Will and I ðŸ˜ |
| | | | But I told him I don't deserve being able to jump back in a relationship with him until we go to |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:39 | counseling together |
| MF | +1 786-858-5212 | 2/19/2020 7:39 | Take your take with everything. For both of your sakes |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:39 | Yeah.... sigh |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:54 | Does she know about us? And will? |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:54 | Or just us falling out? |
| | | | And it's ok to say you haven't told her and plan too. I'm just curious. Since you share finances... will |
| Ronda McNae | [Number Unknown] | 2/19/2020 7:58 | she know you're financially supporting me for counseling? |
| MF | +1 786-858-5212 | 2/19/2020 8:02 | No she doesn't |
| MF | +1 786-858-5212 | 2/19/2020 8:03 | I will have to tell her at some point if I want to continue down that path |
| MF | +1 786-858-5212 | 2/19/2020 8:03 | But I'm not in a good enough place |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:04 | ðŸ¤¦ðŸ½â€♀ï¸ |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:04 | So you really don't know if you want to be with her long term I take it |
| MF | +1 786-858-5212 | 2/19/2020 8:04 | Well I would like to be. |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:05 | B is still single lol |
| MF | +1 786-858-5212 | 2/19/2020 8:05 | But I can't get over my own issues |
| MF | +1 786-858-5212 | 2/19/2020 8:05 | So that is priority for me |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:05 | LoL im joking. But she is. We still talk a little |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:06 | What issues do you have that you can pinpoint? |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:12 | From Will: You can communicate to mike that I haven't spoken to anyone here about him. |
| | | | I struggle to be open and vulnerable, I struggle with confronting so pains, I have huge anxiety issues |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | which leads me to hide from things |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | I struggle to prioritize myself |
| MF | +1 786-858-5212 | 2/19/2020 8:25 | Some not so* |
| | | | Thank you to Will, to be clear to him also. I haven't spoken to anyone at work about either of you. |
| MF | +1 786-858-5212 | 2/19/2020 8:28 | I've only said good things about will because that's my experience. |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:29 | Perhaps Ollie was just stressed. That's what was told to Will by Sean |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:30 | I'm probably the one who's overly sensitive lol I'm sorry |
| | | | Will asked if you have sent any financial support for counseling yet... he probably saw the charge |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:31 | on our joint account for the session. I'm going on again todayðŸ- |
| MF | +1 786-858-5212 | 2/19/2020 8:33 | Ollie? He was the one that said something about me? |
| MF | +1 786-858-5212 | 2/19/2020 8:34 | Or he was short with Will? |
| | | | I will send some next week. I have to be careful with my money and I'm not so flush with cash right |
| MF | +1 786-858-5212 | 2/19/2020 8:34 | now |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:38 | No... he just acted off |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:39 | Someone else said something on wills last trip |
| Ronda McNae | [Number Unknown] | 2/19/2020 8:39 | I actually don't remember who - or his name |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | Last trip I presume that it was someone that doesn't like me |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | This time I presume oli isn't in a good place. He ripped my head off today |
| MF | +1 786-858-5212 | 2/19/2020 8:47 | And he never does that |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:06 | Oh shit.... ugh |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:06 | Will followed up with someone on the team and they said Ollie is very stressed w work |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:07 | How did he rip your head off? I heard he's the most kind human |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | Yes he seems to be |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | He's a lovely person. One of the nicest people I've ever met |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | Was a work thing. He reacted like I've never seen before |
| MF | +1 786-858-5212 | 2/19/2020 9:11 | He apologized after |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:12 | Oh phew |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:12 | I heard his gf broke things off |
| Ronda McNae | [Number Unknown] | 2/19/2020 9:15 | Anyways bet it's just work stress |
| MF | +1 786-858-5212 | 2/19/2020 9:28 | Oh that'll be it! |
| MF | +1 786-858-5212 | 2/19/2020 9:28 | I didn't speak to him on the personal side at all |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:13 | Ohhh will must have told me...apparently he gets everyone to share their stuff to him ðŸ¤£ |
| | | | |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:54 | <image> |
| Ronda McNae | [Number Unknown] | 2/19/2020 10:56 | Headed to counseling ðŸ— |
| MF | +1 786-858-5212 | 2/19/2020 11:53 | That's all for counseling today? |
| | | | It was actually part of my healing and trauma FAT CAMP submissionâ€¦ I figured it would be |
| Ronda McNae | [Number Unknown] | 2/19/2020 12:13 | helpful to kind of bring her up to speed on my life |
| | | | I'm going back in tomorrow.... She wants to work through the whole situation with youâ€¦ Well |
| Ronda McNae | [Number Unknown] | 2/19/2020 12:13 | she calls it putting the fire out then will work on childhood stuff and marriage |
| MF | +1 786-858-5212 | 2/19/2020 12:15 | I think that's actually a great thing as she will get your whole background |

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/19/2020 12:16 | That's what I liked about what you said about that camp |
| MF | +1 786-858-5212 | 2/19/2020 12:16 | It really made you open up |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:10 | Yeah but I'm also fairly open to begin with |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:11 | I've never been closed off nor have I worried about what others would think of me if I shared my story or struggles |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:11 | The camp certainly forced me to not just open up but learn how childhood trauma effects you daily |
| MF | +1 786-858-5212 | 2/19/2020 13:13 | Yeah I'd like to understand that for me |
| Ronda McNae | [Number Unknown] | 2/19/2020 13:31 | Yes... it really is helpful for the sake of living a better life emotionally |
| MF | +1 786-858-5212 | 2/20/2020 7:54 | Trying to be mindful, open and transparent as much as I can. I just wanted to say sorry for anything you are going through right now that is a direct responsibility of mine, I hope that you have some peace and love, and I wish you, Will and your family the happiness you both deserve. |
| MF | +1 786-858-5212 | 2/20/2020 7:54 | The message is for you both x |
| Ronda McNae | [Number Unknown] | 2/20/2020 7:55 | Hey, where did this come from? |
| Ronda McNae | [Number Unknown] | 2/20/2020 7:55 | Did will message you or something? |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | Didn't come from anywhere |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | He didn't message me no |
| MF | +1 786-858-5212 | 2/20/2020 8:03 | I'm trying to be more mindful |
| MF | +1 786-858-5212 | 2/20/2020 8:13 | Why did you ask about will |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | I appreciate it! A bit frustrated with him this morning... wasn't sure if he reached out to you for some reason which compelled you to write that text |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | Will* |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:28 | Not this |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:29 | I was up till 3am ... writing a timeline of my friendship with you... 10 pages ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:29 | counselor asked for it |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:29 | I asked will to write his perspective... it was just difficult |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Ok. I'm sorry that you both had to do that, it makes more sense now |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:32 | She wants me in today too ðŸ˜ |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Sorry that you're frustrated this morning. I'm trying to have more of a positive impact on myself and everyone around me |
| MF | +1 786-858-5212 | 2/20/2020 8:32 | Hence the message. |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:33 | I understand, I appreciate it |
| MF | +1 786-858-5212 | 2/20/2020 8:33 | No underlying agenda or anything else. Just a note of openness |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:33 | Are you doing ok? |
| Ronda McNae | [Number Unknown] | 2/20/2020 8:34 | I do appreciate it. It's been hard having to relive everything from the past couple months. Thanks for the kindness especially this morning |
| MF | +1 786-858-5212 | 2/20/2020 8:54 | In all honesty and open thoughts I'm struggling this week. Huge anxiety, little sleep, many negative thoughts. Trying to beat it |
| Ronda McNae | [Number Unknown] | 2/20/2020 14:01 | Sorry I went mia ... had coffee w a friend then counseling. She's scheduled me twice next week ðŸ¤¦ðŸ½â€â™€ï¸ |
| Ronda McNae | [Number Unknown] | 2/20/2020 14:15 | I empathize your current state... my stomach is in knots again |
| MF | +1 786-858-5212 | 2/21/2020 1:46 | Sorry that you feel like that. Was the counseling? |
| Ronda McNae | [Number Unknown] | 2/21/2020 2:13 | Yeah... hearing other perspectives of the night in Miami plus everything there after.... it's rough |
| Ronda McNae | [Number Unknown] | 2/21/2020 2:13 | I'm going to try to get some sleep... my mind has been racing. Emotionally exhausted |
| MF | +1 786-858-5212 | 2/21/2020 2:31 | Yes I'm sure it is actually, never thought of that at all. I'm sorry that you're going through that |
| MF | +1 786-858-5212 | 2/21/2020 2:31 | Goodnight, I hope you get some rest |
| MF | +1 786-858-5212 | 2/21/2020 9:44 | I hope you're ok. I'm sorry the counseling is hard, I'm sorry for my let in everything. I hope and pray that it gets better for us both in the future. |
| Ronda McNae | [Number Unknown] | 2/21/2020 11:28 | Hi, sorry rough night last night and this morning. Totally broke down in front of the kids ... with Ella last night during prayers and this morning |
| MF | +1 786-858-5212 | 2/21/2020 11:37 | I'm so sorry. Take some time to yourself today, it's going to really damage you otherwise |
| MF | +1 786-858-5212 | 2/21/2020 11:37 | I hope you feel better |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:05 | Question .... |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:07 | Did you ever think to yourself... I shouldn't cross that line with Ronda (aside from the fact she cared about me as a friend.... genuinely.... but she's wills wife) and she's beyond drunk and may not remember parts of tonight? |
| Ronda McNae | [Number Unknown] | 2/21/2020 13:39 | ðŸ¤¦ðŸ½â€â™€ï¸, sorry too forward of a question |
| MF | +1 786-858-5212 | 2/21/2020 23:24 | In all honesty, much like you. I can't remember a lot of that night. So I actually don't know what went through my head. |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:45 | Yeah... |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:45 | I get it |
| Ronda McNae | [Number Unknown] | 2/22/2020 5:46 | Do you remember what you said to me the day we left? In the room when I came up to grab the new hotel key cards |
| Ronda McNae | [Number Unknown] | 2/22/2020 7:12 | Do you remember what you said to me the day we left? In the room when I came up to grab the new hotel key cards |
| MF | +1 786-858-5212 | 2/22/2020 11:33 | I don't think I do remember. Why? |
| Ronda McNae | [Number Unknown] | 2/22/2020 11:36 | Oh nm |
| MF | +1 786-858-5212 | 2/22/2020 11:44 | Are you sure? |

MCNAE 002126

| | | |
|---|---|---|
| Ronda McNae | [Number Unknown] | 2/22/2020 12:04 Yeah |
| MF | +1 786-858-5212 | 2/22/2020 12:11 Ok |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 Omg I totally forgot to ask how mum is doing? |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 Did she ever schedule surgery for the prolapse? |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:12 ðŸ¦‹ðŸ½â€¢I, I feel so bad I didn't ask sooner. I'm so sorry |
| MF | +1 786-858-5212 | 2/22/2020 12:15 She is still waiting for a slot in the UK |
| MF | +1 786-858-5212 | 2/22/2020 12:15 The waiting lists are huge |
| MF | +1 786-858-5212 | 2/22/2020 12:15 She is feeling better tho |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:24 Ok ðŸ˜… |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:24 When do you get to seattle? Surely you have gotten your ticket by now |
| MF | +1 786-858-5212 | 2/22/2020 12:26 Thankyou for asking me tho |
| MF | +1 786-858-5212 | 2/22/2020 12:26 I get in Sunday just after midnight |
| MF | +1 786-858-5212 | 2/22/2020 12:26 I got it today |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:29 Where are you staying? Bellevue w |
| MF | +1 786-858-5212 | 2/22/2020 12:31 No same place as last time |
| MF | +1 786-858-5212 | 2/22/2020 12:31 That little hotel in Bellevue |
| Ronda McNae | [Number Unknown] | 2/22/2020 12:41 Are you and will attending any evening events? |
| MF | +1 786-858-5212 | 2/22/2020 13:49 Only the softwareone only ones. So I think there's one Monday |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:25 Will pulled out of that one |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:26 Or maybe he's not going to any?! |
| Ronda McNae | [Number Unknown] | 2/22/2020 14:41 Hey, can you FaceTime right now? I have a question or two ðŸ˜‚ |
| MF | +1 786-858-5212 | 2/22/2020 15:46 I'm not sure what else is going on |
| MF | +1 786-858-5212 | 2/22/2020 15:46 I'm at dinner right now |
| MF | +1 786-858-5212 | 2/22/2020 15:59 Or was it Ronda humor? |
| MF | +1 786-858-5212 | 2/22/2020 15:59 I literally landed here.. ran to help my friend my his boat and now at dinner |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:01 Your friend? Is he single? |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:01 Jk you mean your friend yvonne? |
| MF | +1 786-858-5212 | 2/22/2020 16:22 Haha no she can't afford a boy |
| MF | +1 786-858-5212 | 2/22/2020 16:22 Boat |
| MF | +1 786-858-5212 | 2/22/2020 16:22 It's my friend Gil |
| MF | +1 786-858-5212 | 2/22/2020 16:22 I think I told you about him before |
| MF | +1 786-858-5212 | 2/22/2020 16:23 I brought my fam and yel |
| Ronda McNae | [Number Unknown] | 2/22/2020 16:36 ðŸ˜ðŸ½ |
| Ronda McNae | [Number Unknown] | 2/22/2020 19:42 Are we all three getting together? Or meeting separately this week? |
| MF | +1 786-858-5212 | 2/22/2020 19:53 What would you like to do? |
| Ronda McNae | [Number Unknown] | 2/22/2020 19:58 I asked you kimo'sabi |
| | | I'll meet will on my own and you on your own and then both together if you guys want to do that |
| MF | +1 786-858-5212 | 2/23/2020 7:27 after we have spoken |
| MF | +1 786-858-5212 | 2/23/2020 7:27 That ok? |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:07 Eeeeeek that makes me all kinds of anxious ðŸ˜Ÿ |
| MF | +1 786-858-5212 | 2/23/2020 8:08 Why? |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:18 <image> |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:18 ðŸ˜” |
| MF | +1 786-858-5212 | 2/23/2020 8:34 I have massive anxiety this week |
| MF | +1 786-858-5212 | 2/23/2020 8:34 I got a call from head of Hr this morning and genuinely thought I was getting fired |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:37 Wait, why did you get a CALL FROM HR? |
| MF | +1 786-858-5212 | 2/23/2020 8:39 Another thing going on but not me |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:45 ðŸ˜… |
| Ronda McNae | [Number Unknown] | 2/23/2020 8:45 Um you can always come to my counseling apt w me ?! I have two this week while you're In town |
| MF | +1 786-858-5212 | 2/23/2020 8:45 I'd probably cry 5 gallons |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:02 Hahahaha so that's a yes you'll come? |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:15 Jk, not sure my counselor would suggest it |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:15 She's quite opinionated on the situation |
| Ronda McNae | [Number Unknown] | 2/23/2020 9:23 Jared asked Will if I could come out again this week!! ðŸ¤£ |
| MF | +1 786-858-5212 | 2/23/2020 14:14 Yeah maybe not the best idea then |
| MF | +1 786-858-5212 | 2/23/2020 14:15 Oh I thought he might |
| MF | +1 786-858-5212 | 2/23/2020 14:15 Jared is a nice guy |
| Ronda McNae | [Number Unknown] | 2/23/2020 14:28 She'll make you cry ðŸ¤£ |
| Ronda McNae | [Number Unknown] | 2/23/2020 14:33 I'm pulling your leg |
| MF | +1 786-858-5212 | 2/23/2020 14:38 For sure she will |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:29 Are y'all staying at the same hotel? |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:29 Didn't realize everyone is in town |
| Ronda McNae | [Number Unknown] | 2/23/2020 15:53 Well Jared/Ashley and Ollie etc |
| MF | +1 786-858-5212 | 2/23/2020 16:00 No all different places |
| MF | +1 786-858-5212 | 2/23/2020 16:00 Oli and Jared might be together |
| MF | +1 786-858-5212 | 2/23/2020 16:01 I'm separate |
| MF | +1 786-858-5212 | 2/23/2020 16:02 I need some time on my own and I get a little cooked up being with everyone worse |

MCNAE 002127

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/23/2020 16:02 | Else |
| MF | +1 786-858-5212 | 2/23/2020 16:02 | There's like 40 softwareone people in town |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | Heading to Seattle |
| | | | |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | <image> |
| MF | +1 786-858-5212 | 2/23/2020 17:03 | Reading this right now |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:22 | I could have picked out a far better book for you to read 🍀 |
| MF | +1 786-858-5212 | 2/23/2020 17:23 | Its actually quite good, my counsellor told me one of his patients recommended it |
| MF | +1 786-858-5212 | 2/23/2020 17:23 | So he gave it to me |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:45 | Aside from things with your sister... what else happened to you as a kid? |
| Ronda McNae | [Number Unknown] | 2/23/2020 17:48 | Light topics |
| Ronda McNae | [Number Unknown] | 2/23/2020 18:16 | and are you & yavonne officially back together? |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | Oh yes.. very light topics |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | About me as a kid, a few things went on with me.. I was a troubled kid |
| MF | +1 786-858-5212 | 2/23/2020 23:50 | Very hard for me to talk about to be honest |
| MF | +1 786-858-5212 | 2/23/2020 23:51 | No, not officially. But I'm trying. |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:10 | Ha, welcome back to seattle 🍀 |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:11 | I know you were troubled... trying to figure out what happened |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:13 | How old were you during the Carrie (Karrie?) stuff? |
| MF | +1 786-858-5212 | 2/24/2020 6:30 | With Kerrie, I never spoke about this for years, and I still struggle to talk about it. I think I was 8 or |
| MF | +1 786-858-5212 | 2/24/2020 6:31 | Maybe even slightly younger |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:32 | F! Spelled it wrong twice! |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:32 | Well of course you would struggle to talk about it |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:39 | How many times? |
| | | | Till this day, I don't remember how many times w my step dad 🥺😥€ï̧ felt like every |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:39 | damn day for a year |
| MF | +1 786-858-5212 | 2/24/2020 6:44 | I don't even know. For years I blocked it out and pretended it didn't happen |
| MF | +1 786-858-5212 | 2/24/2020 6:44 | But I think maybe ten times |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:45 | What was the age difference? |
| Ronda McNae | [Number Unknown] | 2/24/2020 6:46 | Like full on? Slight difference with molestation and rape |
| Ronda McNae | [Number Unknown] | 2/24/2020 7:40 | Ok nevermind - sorry for asking |
| Ronda McNae | [Number Unknown] | 2/24/2020 7:40 | I was reading a book on childhood trauma that's why I asked |
| MF | +1 786-858-5212 | 2/24/2020 7:53 | She is 8 years older than me |
| MF | +1 786-858-5212 | 2/24/2020 7:54 | Actually I must have been younger because she wasn't 16 |
| MF | +1 786-858-5212 | 2/24/2020 7:54 | So maybe I was only 5 or 6 |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I can't really talk about this right now |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I'm so nervous and anxious to go to my actual job today |
| MF | +1 786-858-5212 | 2/24/2020 7:57 | I'm a wreck |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:07 | Ah sorry! Yeah Will just asked if we three could meet together 🥺 |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:07 | I'm physically ill now |
| MF | +1 786-858-5212 | 2/24/2020 8:08 | I don't know how I'll deal with that but I'll do what you want |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:09 | That's exactly what I told will how I felt |
| MF | +1 786-858-5212 | 2/24/2020 8:13 | I want to see will on my own too. And you on your own too.. even just for 20 mins or so |
| MF | +1 786-858-5212 | 2/24/2020 8:13 | Then you both can decide what else |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:14 | Why separately? Just curious |
| | | | My counselor will definitely ask me why.... what's the purpose and I don't have an answer |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:15 | 🥺😥€ï̧ |
| MF | +1 786-858-5212 | 2/24/2020 8:20 | Just wanted to say some things 1-1 |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:21 | Alright, later this week? Or? |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:22 | What day/time are you open? |
| MF | +1 786-858-5212 | 2/24/2020 8:25 | I think I can make some time Wednesday and Thursday |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:26 | Ok. Wills coming w me to my counseling apt Wednesday at noon. |
| MF | +1 786-858-5212 | 2/24/2020 8:29 | Ok |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:34 | And Wednesday night we have a sleep study with both kids (overnight) at the doc office. |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:34 | When are you here till? |
| Ronda McNae | [Number Unknown] | 2/24/2020 8:35 | Maybe I'll pick will up for my apt. And I'll come early? You can run out to chat ? |
| MF | +1 786-858-5212 | 2/24/2020 9:03 | I'll message back in a while. I'm just in this session |
| MF | +1 786-858-5212 | 2/24/2020 9:03 | Not being ignorant |
| Ronda McNae | [Number Unknown] | 2/24/2020 10:27 | No worries. God I feel so sick today |
| MF | +1 786-858-5212 | 2/24/2020 10:33 | Same. Nerves and anxiety at level 10000 |
| | | | Just left my counselors office. Meeting with you alone isn't wise given my current emotional state. |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:11 | She offered her mediating the conversation otherwise you, will, and myself can find a time |
| MF | +1 786-858-5212 | 2/24/2020 13:15 | Ok. Of course I understand that and everything is completely up to you |
| | | | To be open. I really wanted to just go and say hi to will but I don't want to upset him so I haven't |
| MF | +1 786-858-5212 | 2/24/2020 13:15 | and I've left him alone |
| MF | +1 786-858-5212 | 2/24/2020 13:18 | And I also just really wanted to apologize to you face to face in private. I felt it was right to do |
| MF | +1 786-858-5212 | 2/24/2020 13:18 | But maybe I record you a video 🥺-😥€ï̧ |

MCNAE 002128

| Ronda McNae | [Number Unknown] | 2/24/2020 13:23 | What are you even sorry for? |
|---|---|---|---|
| MF | +1 786-858-5212 | 2/24/2020 13:24 | Causing pain, not being open and vulnerable, not facing up to you both earlier, not supporting you even as a friend |
| MF | +1 786-858-5212 | 2/24/2020 13:24 | I'm sorry I ran away and hid a little. I should have been better |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:30 | Honestly, I don't know what good can come with even all of us sitting down to talk. I feel you took advantage of me in Miami while I was drunk... then fed me lies of being together... |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:31 | And I've been trying so hard to understand you to your core but I can't. There's just too many lies |
| MF | +1 786-858-5212 | 2/24/2020 13:32 | Ok I understand that you don't want to talk |
| MF | +1 786-858-5212 | 2/24/2020 13:32 | But To be clear I did not take advantage of you. We both drank that night and I was in the same boat as you were |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:33 | Ah I meant Will feels |
| MF | +1 786-858-5212 | 2/24/2020 13:33 | I did not feed you lies about caring about you. You said to me you could never speak to me anymore if I wasn't to follow through with you. I wanted you to be happy and I cared for you |
| MF | +1 786-858-5212 | 2/24/2020 13:33 | So I'm sorry I went through with it but I wanted you to be happy |
| MF | +1 786-858-5212 | 2/24/2020 13:36 | Ok I'm sorry I made mistakes |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:36 | I'm sure you cared about me on some level as a friend but going as far as talking about being together were lies |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:37 | I'm not angry ... I just don't think w convo in person will do us good. Unless we are all three there I didn't think they were lies at the time but when I felt like I started to doubt them I should have come forward instead of hiding |
| MF | +1 786-858-5212 | 2/24/2020 13:37 | Which I did |
| MF | +1 786-858-5212 | 2/24/2020 13:37 | Yes I am ok with that, I said it's completely your choice and I stand by it |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | I will do what you both want to do |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | I'd like to apologize to will privately if you don't mind |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | But if you want to see me together after that, I'm ok with it |
| MF | +1 786-858-5212 | 2/24/2020 13:38 | Even if it makes me anxious and nervous |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:39 | Ok, you'll have to talk to him about that. He told me he would be willing to talk if it was all three of us. To prevent the he said/she said stuff |
| MF | +1 786-858-5212 | 2/24/2020 13:44 | Ok. I will ask him |
| MF | +1 786-858-5212 | 2/24/2020 13:44 | But to be clear I'm open on both for your info |
| Ronda McNae | [Number Unknown] | 2/24/2020 13:47 | Huh? |
| MF | +1 786-858-5212 | 2/24/2020 13:55 | I'm open to both options for you and will |
| Ronda McNae | [Number Unknown] | 2/24/2020 14:57 | Whoa, sex with Yelany the very next day! WTF Fitz. |
| Ronda McNae | [Number Unknown] | 2/24/2020 14:57 | And yes, Will knows |
| MF | +1 786-858-5212 | 2/24/2020 14:59 | Yes I'll tell you both all about it when we meet |
| MF | +1 786-858-5212 | 2/24/2020 14:59 | I'm happy to be open with you both |
| MF | +1 786-858-5212 | 2/24/2020 15:00 | You might not like what I have to say but I'll be open |
| Ronda McNae | [Number Unknown] | 2/24/2020 15:01 | What's the point… You only tell people the truth once you know you're caught |
| Ronda McNae | [Number Unknown] | 2/24/2020 15:20 | Do you need to talk today? Will and I can be available |
| MF | +1 786-858-5212 | 2/24/2020 15:33 | Hence why I wanted to talk to you one to one |
| MF | +1 786-858-5212 | 2/24/2020 15:33 | To be vulnerable |
| MF | +1 786-858-5212 | 2/24/2020 15:36 | I spoke to will openly, and I'll do the same with you both |
| MF | +1 786-858-5212 | 2/24/2020 15:36 | I'm not causing any more pain for both groups |
| MF | +1 786-858-5212 | 2/24/2020 15:39 | I'm not trying to cause anyone any problems |
| MF | +1 786-858-5212 | 2/24/2020 15:40 | I'm trying to make good decisions |
| MF | +1 786-858-5212 | 2/24/2020 15:40 | And be vulnerable |
| Ronda McNae | [Number Unknown] | 2/24/2020 16:04 | Look, I'm not trying to make your life a living hell. Will and I just wanted the truth and we could never count on you to tell us. I have questioned everything since the night in Miami... (rightfully so in many respects) Yelany asked me a few questions in return. This is why living in truth 😊 time is always best.... otherwise everyone in your life will question your integrity and word. |
| MF | +1 786-858-5212 | 2/24/2020 16:39 | I was very vulnerable with Will and I will be with you. I have to talk to Yelany on my own when I'm ready but I'm not ready. I told you I'm trying to do the right thing since I started my counseling. I don't want any more pain for anyone. I can't live my life wanting to throw up and on egg shells all of the time. So I'm happy to meet you both tomorrow night and be open. I just told Will I will try and do the right thing and I will. But I have to fix some things for myself too |
| MF | +1 786-858-5212 | 2/24/2020 16:40 | So as I said before. I'll support counseling, stick to my commitments for you both and will never cause any more pain. I realize I have my issues and I'm trying to fix myself one step at a time |
| MF | +1 786-858-5212 | 2/24/2020 16:43 | I have to move forward with my life in a positive light and not create any more messes for myself or anyone else. I'm trying to do that.. I don't expect anyone to fix things for me. I also want and will to move forward positively |

MCNAE 002129

you're in a relationship with her. That's fucked up and you're only perpetuating everything.

You want to throw up? Imagine how I feel... I take you into our home into our family compromising Wills work life... and for what? You take advantage of the friendship? Push the envelope while I'm beyond drunk and incapable of making a decision either way and certainly wouldn't have made sober. I trust you to tell me the details and fill in the blank.. You knew damn well my recollection of the night was hardly there since I couldn't even remember when/where we kissed. Making me believe you wanted a life with me so it would take my focus off not remembering the night in Miami .... tell me you want to be with me blah blah but then sleep with Yelany the next day. Keep lying to me.... while lying to her. Oh and lying to Patrice. Did you honestly think I was that much of a fool?

I trusted you to be honest with with from day one... you have done NOTHING but lie. Fucking take ownership. Any truth that's come out of your mouth is bc I did my own investigating.

And yes, 😏 you will cover ALL my counseling costs, pay me the remainder of self help camp = $4,800 so I can go again on my own or pay back the few friends that pitched in so I could go INCLUDING JOSH CONDIE! And hell yes you will cover marriage counseling. That's without question.

My counselor is helping me come up with a treatment plan which includes marriage counseling.

I'm not available to sit down to speak with you until after Wednesday at 2pm. I will at that point have a treatment plan prepared reflecting cost etc. maybe hold off on buying yourself a new boat and your parents a new boat .... ? Some things are more of a priority.... like your "friends" mental health and marriage. Seriously, don't even fuck with me anymore. If this is just too much to handle, I can go another route.

| Ronda McNae | [Number Unknown] | 2/24/2020 19:54 | I'm working on breaking down some of my own barriers and also doing the right thing by her. As |
| MF | +1 786-858-5212 | 2/24/2020 21:26 | I'm comfortable with myself and my weaknesses I will share them |
| | | | Yes I already said I would cover your counseling and marriage counseling, so pls share it with me |
| MF | +1 786-858-5212 | 2/24/2020 21:27 | and when I have money I will pay you. Right now I don't have money |
| | | | I'm not playing the poor me / victim card. I have some issues and I'm working through them. I promised to myself I'd try and do the right thing since I've been working on them. So I will do that |
| MF | +1 786-858-5212 | 2/24/2020 21:29 | at my own pace and in the right way. I have been in a dark place many times before believe me.. so I know what I need to do |
| | | | I have no appetite to upset or hurt either of you anymore. So I'll stick to my commitment of |
| MF | +1 786-858-5212 | 2/24/2020 21:30 | counseling and put it in writing if you like |
| MF | +1 786-858-5212 | 2/24/2020 22:08 | Also later that night in Miami. You came back in my room and tried to get in the shower with me and I told you no. |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:09 | I BELIEVE NOTHING THAT YOU SAY |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:09 | you slept w Yelany the next day |
| MF | +1 786-858-5212 | 2/24/2020 22:10 | You slept with Will the same night |
| | | | Trust me, I wrote up a complete 10 page timeline of our entire friendship. It was already looked |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:10 | over and we were already given advice on the situation and what to do |
| MF | +1 786-858-5212 | 2/24/2020 22:11 | What do you mean |
| | | | Ok, conversation is done. If you want to talk to me, talk to me on the thread with Will. I'm not |
| Ronda McNae | [Number Unknown] | 2/24/2020 22:12 | keeping anything from him |
| MF | +1 786-858-5212 | 2/24/2020 22:12 | Ok. I'm ok with that |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | Miami was consensual. I would never take advantage of you |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | I feel sick to my stomach with you saying that |
| MF | +1 786-858-5212 | 2/26/2020 17:12 | Hi, sorry I was giving you some space as you asked. I'm anxious but ok. How are you? |
| MF | +1 786-858-5212 | 2/26/2020 17:13 | Can you please send that bank screenshot again? |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:20 | Yeah, I figured we were incapable of having a productive conversation about anything |
| | | | Will came to counseling today. I'm going back tomorrow and again Friday. Had a full on emotional |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:22 | break down this morning |
| MF | +1 786-858-5212 | 2/26/2020 17:23 | I'm sorry you had that 😔 |
| MF | +1 786-858-5212 | 2/26/2020 17:23 | How was your counseling |
| | | | She asked (strongly recommended) to come see her 2-3 times a week for the next 1-2 months... |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:26 | and do couples counseling one of those sessions a week .... which was far more then I had planned. |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:26 | Honestly, I could barely get anything out... couldn't stop crying |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:27 | <image> |
| Ronda McNae | [Number Unknown] | 2/26/2020 17:27 | Here's banking information - thank you |
| | | | I will setup the payment tomorrow. It will clear on the last day of every month until May. I'll then |
| MF | +1 786-858-5212 | 2/26/2020 17:28 | lump sum the rest |
| | | | I understand. I'm a crier and when I'm vulnerable I cry a lot. Especially when something comes out |
| MF | +1 786-858-5212 | 2/26/2020 17:29 | that I've held in. Which is a lot for me. I almost cried in front of Will this week but I kept it in |

MCNAE 002130

| | | | |
|---|---|---|---|
| | | | The room is spinning for me before I go to sleep each night. I'm putting on a brave face in the office |
| MF | +1 786-858-5212 | 2/26/2020 17:30 | but I don't want to be here |
| MF | +1 786-858-5212 | 2/26/2020 17:30 | I'm sorry you are hurting. I seriously don't want to cause any more tears or hurt |
| Ronda McNae | [Number Unknown] | 2/26/2020 19:28 | Ah sorry. I had to get the kids packed up. They both have a sleep study .... so we are at Swedish hospital staying the night. |
| MF | +1 786-858-5212 | 2/26/2020 19:34 | Oh wow. What is the Swedish hospital |
| Ronda McNae | [Number Unknown] | 2/26/2020 19:34 | Give me a few |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:04 | Swedish hospital is one of the main hospital chains here |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:04 | Had to check in to get kids hooked up |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:08 | As for the hurt, my counselor said it's going to take a lot of work to sort out these past couple |
| | | | Will told her I haven't been myself since October... I dodge social settings, I haven't done any acting/modeling jobs like I used too, how I parent is affected ... literally you turned my world |
| Ronda McNae | [Number Unknown] | 2/26/2020 20:10 | upside down |
| MF | +1 786-858-5212 | 2/26/2020 22:19 | Sorry it took me a while to respond. Didn't look at my phone for a min with a work meeting |
| MF | +1 786-858-5212 | 2/26/2020 22:20 | Hope it goes ok with the kids |
| MF | +1 786-858-5212 | 2/26/2020 22:20 | I also think I haven't been ok since then so maybe we understand |
| MF | +1 786-858-5212 | 2/26/2020 22:21 | I'm sorry that it is that way for you |
| MF | +1 786-858-5212 | 2/26/2020 22:21 | I hope the counseling is helping to repair some things |
| Ronda McNae | [Number Unknown] | 2/26/2020 22:39 | Same 😔 |
| Ronda McNae | [Number Unknown] | 2/26 23:13 | When do you fly out? |
| MF | +1 786-858-5212 | 2/27/2020 7:25 | Sorry I went to sleep |
| MF | +1 786-858-5212 | 2/27/2020 7:25 | Tomorrow evening |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:19 | It's ok. Do you think it would be helpful to talk in person still? |
| | | | I've been thinking about it and I mentioned it to my counselor .... she actually said it could really help. If we essentially had a counseling session with her 😂£ she said she would have to stay |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:20 | neutral and you get to share |
| Ronda McNae | [Number Unknown] | 2/27/2020 8:22 | And she knows in the end... I just care about your mental health as much as mine |
| Ronda McNae | [Number Unknown] | 2/27/2020 10:07 | Might be better then us three talking (u, me, will) |
| MF | +1 786-858-5212 | 2/27/2020 10:37 | Hey sorry. Was presenting and in a workshop so I'll be slow today |
| MF | +1 786-858-5212 | 2/27/2020 10:38 | I'm happy to whatever you want in all seriousness. Whatever that is. |
| Ronda McNae | [Number Unknown] | 2/27/2020 16:57 | Trying to figure out what's best. My counselor diagnosed me with acute ptsd. To say this hasn't hit me hard is an understatement |
| | | | I'm really sorry you have that going on. I will let you be for a little while, and I'm here if you want to talk some more, but it's completely your decision. One thing tho. I need your bank name and |
| MF | +1 786-858-5212 | 2/27/2020 17:09 | address to do the payment setup. If you could provide it |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:17 | I'm just so frustrated that you feel like it wasn't a big deal |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:19 | Honestly it feels like you distracted me after that night saying you wanted to be with me... only to keep my focus off of the lines that were crossed |
| | | | I can't even remember where we actually had sex... if I could answer those questions then Will |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:20 | would leave me alone with this stuff 😔 |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:20 | I'm done talking about it with him... he doesn't see it like I do |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:21 | But I think the whole situation is too much for me |
| | | | I feel like it's a huge deal. I know it's a huge deal, I'm just not very good with dealing with things or |
| MF | +1 786-858-5212 | 2/27/2020 17:24 | I'm not very good with words |
| MF | +1 786-858-5212 | 2/27/2020 17:27 | I huge anxiety and I'm massively overwhelmed |
| MF | +1 786-858-5212 | 2/27/2020 17:27 | Which makes me worse |
| MF | +1 786-858-5212 | 2/27/2020 17:28 | I have the same recollection of that night as you |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:29 | You're going to keep saying you're drunk now? Because you're worried about Will |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:31 | I get it, you won't say anything over text .... that's fine |
| MF | +1 786-858-5212 | 2/27/2020 17:32 | No I'm not hiding it |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:32 | I know you were drunk but you weren't blacked out |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:32 | I told you days after I didn't remember parts of it |
| MF | +1 786-858-5212 | 2/27/2020 17:32 | You told me next day I was lying in the floor in the street |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | The* |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:33 | No we were lying on the sidewalk |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | Ok. Well I don't remember that |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | So I was very drunk |
| MF | +1 786-858-5212 | 2/27/2020 17:33 | I told you the other day what I remembered |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:34 | Well now Will wants to pull all our past text messages 😔£ |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:34 | Which Verizon said they would |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:35 | I'm trying to deal with my own emotions ... dealing with wills anger is a bit much for me |
| MF | +1 786-858-5212 | 2/27/2020 17:35 | How can I help you both? |
| MF | +1 786-858-5212 | 2/27/2020 17:36 | I want to do the right thing |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:36 | How has he been at work? |
| MF | +1 786-858-5212 | 2/27/2020 17:36 | I haven't been there today. I was in a separate meeting |
| Ronda McNae | [Number Unknown] | 2/27/2020 17:38 | How was the convo u had w him? |

MCNAE 002131

| Name | Number | Date/Time | Message |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 2/27/2020 18:36 | Alright, Will's gonna reach out. I'm to keep this from escalating. I spoke to someone today who can help us do this in writing/contract. |
| MF | +1 786-858-5212 | 2/27/2020 19:12 | I actually don't know. I was brutally vulnerable, it almost broke me in half but I don't know how he felt |
| MF | +1 786-858-5212 | 2/27/2020 19:13 | I offered to leave my job and I meant it. If it makes it better for him |
| Ronda McNae | [Number Unknown] | 3/1/2020 16:28 | Should I have texted that on this thread? Sorry ðŸ¦‹ðŸ½â€™€ï¸ |
| MF | +1 786-858-5212 | 3/1/2020 16:30 | Texted what? |
| Ronda McNae | [Number Unknown] | 3/6/2020 8:55 | Hey, although I have some deep not so lovely feelings about you... know at the end of the day... I want you whole, happy, and healthy |
| Ronda McNae | [Number Unknown] | 3/6/2020 8:59 | I apologize for going off the other day on the phone. Between Will & I, we listed every lie you have told.<br><br>While you tell Yelany you didn't see a relationship with me (which is why you felt ok not telling the truth/or confessing you were lying) ...<br>I know it's how you deflect, minimize, and rationalize your deeply rooted struggles.<br><br>Fitz, I used to lie ALL the time growing up. It somehow helped me dodge my reality. Something eventually switched in me... (another story) but I want you healed and made new. Honestly I told Yelany yesterday on a phone call... in the end... you are human and broken - WE ALL ARE - |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:01 | but I'm no more deserving of forgiveness and grace than you. And I believe that |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:04 | Honest to God, I think you should consider a 30 day stay at onsite. Would you mind if I passed your number along to the gal that helped me through the process? Honestly, I  would even go for extra healing so you had a familiar face there. Anyways, just know I don't hate you. I want you healthy |
| MF | +1 786-858-5212 | 3/6/2020 9:08 | Thank you for your message. That means a lot to me. I have to take some time for me. Can I ask you that you leave me and Yelany be, so that I can spend some time doing the right thing? I have a lot of things to overcome. TY x |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:18 | I understand. Just felt like you should know these thoughts so you can carry it through your healing. Yelany and I have become pretty good friends through this. If she reaches out, I'll never dismiss her. I understand where you're coming from though. |
| Ronda McNae | [Number Unknown] | 3/6/2020 9:19 | Any future conversations, I'll have Will handle it. I just wanted you to know that I wish you well |
| MF | +1 786-858-5212 | 3/6/2020 9:20 | I also wish you both the best happiness and love |
| Ronda McNae | [Number Unknown] | 3/11/2020 20:00 | We will respond tomorrow with our response to what's above. A bit odd how you now want details of the pregnancy as if you had to cover any costs revolving around it. I had an old text stating I want you to cover the cost of counseling because the pain you've caused, knowingly within my marriage and family. Sounds like we need to consider a few other things now moving forward so I asked for some advise and it was something that came up. Of course you need to consider what you believe is right. I'm trying to be open and cover the costs you've asked me to cover. I said I would |
| MF | +1 786-858-5212 | 3/11/2020 20:10 | do my best financially to cover it like you asked, that's what I've proposed. Spk tomorrow. |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:25 | Hey, not sure Wills gonna respond FYI! We are at odds |
| MF | +1 786-858-5212 | 4/10/2020 15:28 | Ok. What do you want me to do? |
| MF | +1 786-858-5212 | 4/10/2020 15:29 | I want to get this agreement in place, so that we can all move forward |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:33 | Not sure there's anything you can do |
| MF | +1 786-858-5212 | 4/10/2020 15:35 | I don't understand? You want to stop moving forward with the agreement? |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:38 | No I'm saying I can't speak for Will or get any answer out of him |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:39 | Sorry didn't mean to bother on a separate thread... just letting you know of the circumstances |
| MF | +1 786-858-5212 | 4/10/2020 15:40 | Ok. Should I just wait? Or call him? What do you think? |
| Ronda McNae | [Number Unknown] | 4/10/2020 15:52 | Either? |
| MF | +1 786-858-5212 | 4/10/2020 15:53 | I'll message him later tonight if he doesn't reply and ask if he wants to talk. I don't want to cause any more problems |
| Ronda McNae | [Number Unknown] | 4/10/2020 16:59 | Does he need to be on the agreement? |
| MF | +1 786-858-5212 | 4/10/2020 18:54 | I don't understand why you'd ask that |
| Ronda McNae | [Number Unknown] | 4/10/2020 18:56 | Ha just kidding ðŸ¦‹ðŸ½â€™€ï¸, wasn't thinking |
| | | | I really hoped this was coming to an end. I'm not signing the agreement on the terms your lawyer provided.<br><br>I'm not sure who you think I am but I wouldn't sign that agreement for a million dollars.<br><br>I will never give up my right to help educate women on things I've learned that could keep others from falling into similar circumstances. |
| Ronda McNae | [Number Unknown] | 5/4/2020 17:07 | Wanted you to hear it directly from me. |
| | | | Please allow the attorneys to discuss your wishes. I will not receive any more messages from your |
| MF | +1 786-858-5212 | 5/4/2020 17:59 | number. Thank you |
| Ronda McNae | [Number Unknown] | 5/4/2020 18:00 | Great. I'm not agreeing |

MCNAE 002132

Mike,

You may or may not be aware by this point, Will and I went to the police. There are currently three open investigations on you. Charges ranging from harassment to sexual battery. This was something I needed to do for my own personal healing to move forward.

Unfortunately it's hard to know if you fully understand the gravity of your past choices and how they have severely affected me to my core as well as my family.

I'm writing you to give you a small window of opportunity to apologize in person face to face ... just you and I, otherwise I will move forward with charges against you criminally. Will and I don't see eye to eye on this, but I feel it's important to give you a chance.

Truly, I believe people can change for the better but not without ownership, accountability, and an apology.

Ronda McNae    [Number Unknown]      3/19/2022 8:53  -Ronda

MCNAE 002133

# EXHIBIT B

| Name | Address | Time | Message |
|------|---------|------|---------|
| | | | Right guys, do you mind if I change my flight to tomorrow? Me and Patrice need to maybe talk some |
| MF | +1 786-858-5212 | 9/8/2019 13:45 | more.. and I really need to do that |
| Will McNae | +1 425-941-7374 | 9/8/2019 13:54 | First of all...it's Patrice and I.  Second...of course brother. Do what you need to do. |
| MF | +1 786-858-5212 | 9/8/2019 13:55 | Ha thanks for the English lesson |
| MF | +1 786-858-5212 | 9/8/2019 13:55 | I'll see my bestie tomorrow. Miss you buddy |
| Ronda McNae | [Number Unknown] | 9/8/2019 14:27 | Sad now you don't get to see will at all ð͵˜ |
| MF | +1 786-858-5212 | 9/8/2019 14:29 | I know. We can FaceTime him while I'm hanging with his fam |
| Will McNae | +1 425-941-7374 | 9/10/2019 9:05 | <image> |
| Will McNae | +1 425-941-7374 | 9/10/2019 9:05 | Swear jar when presenters use Microsoft buzz words |
| MF | +1 786-858-5212 | 9/10/2019 9:06 | Haha I'd die with super excited |
| | | | I feel like I'm in a show of sisterwives... but it's brotherhusbands.... and I never hear/see either of you |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:23 | lol |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:23 | Overworked and underpaid lol |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:25 | I don't believe you're paid at all...what a rip off!!  Complain to management |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:26 | I'm already looking at my next â€œwantâ€ |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:28 | Which is....? |
| MF | +1 786-858-5212 | 9/11/2019 16:29 | Haha.. I can't wait to see what this is |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:32 | First I was like .. Gucci fur sneakers ... but that makes no sense |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:32 | Then I looked at off-whites collab with Nike ... |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:32 | Then I thought shit I need to get out of town Hahahaha |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:33 | Portland? |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:35 | Idk didn't think that far |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:35 | Spokane? |
| Ronda McNae | [Number Unknown] | 9/11/2019 16:35 | Omg no I want butt implants |
| MF | +1 786-858-5212 | 9/11/2019 16:41 | Which of whites the airforce1? They are like 1500 ha |
| MF | +1 786-858-5212 | 9/11/2019 16:42 | Butt implants ð¥£ð¥£ð¥£ |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:42 | Um neither |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:43 | You're not helping Fitz |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:43 | It would be funny watching you sit down with implants. Would you roll off the chair?? |
| MF | +1 786-858-5212 | 9/11/2019 16:46 | You could move to Miami after butt implants and be friends with my ex |
| Will McNae | +1 425-941-7374 | 9/11/2019 16:56 | Why does she fall out of her chair too? |
| Will McNae | +1 425-941-7374 | 9/11/2019 17:00 | All sounds expensive. Can I get a loan Uncle Fitz to support my wife's wants??!!  ð͵˜ |
| MF | +1 786-858-5212 | 9/11/2019 17:05 | Hahaha |
| MF | +1 786-858-5212 | 9/11/2019 17:05 | No she has a fake ass, she beeps when she walks backwards |
| Will McNae | +1 425-941-7374 | 9/11/2019 17:05 | Hahahaha |
| Ronda McNae | [Number Unknown] | 9/11/2019 17:16 | ð¥¡ðŸ¥â€™¡¸ |
| Ronda McNae | [Number Unknown] | 9/11/2019 17:17 | I'm kidding |
| Ronda McNae | [Number Unknown] | 9/11/2019 7:58 | Fitz, forgot to tell you... our driveway is getting repaved today lol |
| MF | +1 786-858-5212 | 9/12/2019 7:59 | Haha. Yes Simon thinks the world is ending |
| Ronda McNae | [Number Unknown] | 9/12/2019 8:00 | Hahaha it's going to be a long nightmare for until tomorrow |
| Ronda McNae | [Number Unknown] | 9/12/2019 8:04 | I can't Uber eats my Starbucks this morning DAMNIT |
| Ronda McNae | [Number Unknown] | 9/12/2019 8:20 | Fits we leave at 8:45 if you want to walk with us to school ð͵˜ |
| Will McNae | +1 425-941-7374 | 9/12/2019 8:49 | Fitz in the drop off line... |
| Will McNae | +1 425-941-7374 | 9/12/2019 8:50 | Watch out for the Moms ð¥£ |
| MF | +1 786-858-5212 | 9/12/2019 10:11 | Our dogs are having a very adventurous sexual relationship now |
| Ronda McNae | [Number Unknown] | 9/12/2019 10:27 | <image> |
| Ronda McNae | [Number Unknown] | 9/12/2019 10:27 | <attachment> |
| Will McNae | +1 425-941-7374 | 9/12/2019 10:29 | What the hell |
| Ronda McNae | [Number Unknown] | 9/12/2019 10:30 | Gizmo does it too |
| Will McNae | +1 425-941-7374 | 9/12/2019 10:30 | Dog brothel |
| Ronda McNae | [Number Unknown] | 9/12/2019 10:30 | Fitz planned on staying till Saturday to see you |
| Will McNae | +1 425-941-7374 | 9/12/2019 10:32 | But.... |
| MF | +1 786-858-5212 | 9/12/2019 10:46 | I can't buddy. I'm going to come back on Friday and hang with you guys until the Monday is that ok? |
| Will McNae | +1 425-941-7374 | 9/12/2019 10:49 | Next weekend? |
| Ronda McNae | [Number Unknown] | 9/12/2019 10:49 | Hahahahaha |
| MF | +1 786-858-5212 | 9/12/2019 10:51 | Yes |
| Ronda McNae | [Number Unknown] | 9/14/2019 15:39 | When your wife wants her dream car and so do you- |
| Ronda McNae | [Number Unknown] | 9/14/2019 15:39 | <image> |
| Ronda McNae | [Number Unknown] | 9/14/2019 15:39 | COMPROMISE |
| MF | +1 786-858-5212 | 9/14/2019 15:40 | That new defender is amazing |
| MF | +1 786-858-5212 | 9/14/2019 15:40 | Surprise birthday present for Patrice just so I can drive it |
| | | | Have been asked to join Ashley at NSK again this January? Has she confirmed dates for Dallas?  Sorry |
| Will McNae | +1 425-941-7374 | 9/14/2019 15:50 | for work question. |
| MF | +1 786-858-5212 | 9/14/2019 15:52 | Yeah all the execs will present at every NSK this year. Think it is Dallas for noram |
| Will McNae | +1 425-941-7374 | 9/14/2019 15:52 | But when? First or second week of Jan? |
| MF | +1 786-858-5212 | 9/14/2019 15:54 | <image> |

MCNAE 003460

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 9/14/2019 15:54 | I have it in starting here |
| Will McNae | +1 425-941-7374 | 9/14/2019 15:55 | Awesome thank you. |
| Will McNae | +1 425-941-7374 | 9/14/2019 15:55 | See you at that event BTW |
| Will McNae | +1 425-941-7374 | 9/14/2019 15:55 | Ronda will be jealous |
| Will McNae | +1 425-941-7374 | 9/14/2019 18:33 | You called? |
| MF | +1 786-858-5212 | 9/14/2019 18:34 | Just to catchup with my besties |
| Will McNae | +1 425-941-7374 | 9/14/2019 18:34 | At pet store |
| Will McNae | +1 425-941-7374 | 9/14/2019 18:34 | Ronda is home |
| MF | +1 786-858-5212 | 9/14/2019 18:35 | Haha. Are you buying some masculine toys for gizmo. Because I think he wants a skirt |
| | | | Hey Fitz I got wrapped up in making a new home for the frogs and feeding them crickets. It's a thing. |
| Will McNae | +1 425-941-7374 | 9/14/2019 21:49 | Call you Sunday? |
| MF | +1 786-858-5212 | 9/14/2019 22:01 | That's the most will text message someone has ever sent me |
| MF | +1 786-858-5212 | 9/14/2019 22:01 | Yes of course |
| MF | +1 786-858-5212 | 9/14/2019 22:01 | I had lots of manhattans tonight so you shouldn't talk to me anyway |
| Will McNae | +1 425-941-7374 | 9/14/2019 22:11 | Nighty night Fitzy!! |
| MF | +1 786-858-5212 | 9/17/2019 15:11 | So guys. Two things you're not going to be happy with; |
| | | | 1. I can't make Ella's event. I'm in bogota that day, I won't finish until 5pm and I have to get back to Miami before maybe heading to Austin. I will however make a nice donation for Ella. I'll talk to you |
| MF | +1 786-858-5212 | 9/17/2019 15:12 | guys about it after the event. |
| | | | 2. I have to go from Montreal to Miami this weekend. I have to see my doctor, and attorney. I haven't slept properly in days and I need to sit down and do a counseling session. I hallucinated in the middle of the night last night because I'm so exhausted. I also have to make a final decision with my ex on |
| MF | +1 786-858-5212 | 9/17/2019 15:14 | legals with my boy. We'll put it off and put it off so much. |
| MF | +1 786-858-5212 | 9/17/2019 15:14 | So not easy right now but I have to deal with some stuff |
| | | | Hey Fitz…you gotta take care of those topics. We know you'd rather be doing fun things with us 😊, |
| Will McNae | +1 425-941-7374 | 9/18/2019 10:21 | |
| | | | Hey besties. How would you guys feel about bringing the kids and coming to Miami for a boat |
| MF | +1 786-858-5212 | 9/19/2019 9:53 | weekend ? |
| MF | +1 786-858-5212 | 9/19/2019 9:53 | No B. Just me and you guys |
| Ronda McNae [Number Unknown] | | 9/19/2019 10:06 | Uhhh everything ok w her? |
| MF | +1 786-858-5212 | 9/19/2019 10:07 | Yes I think so.. just taking things a little Slower on my side |
| Ronda McNae [Number Unknown] | | 9/19/2019 10:43 | Gotcha |
| Ronda McNae [Number Unknown] | | 9/19/2019 10:44 | The answer is always yes for fitz time |
| Will McNae | +1 425-941-7374 | 9/28/2019 11:31 | Let's keep Rosa in the loop for travel ideas 😊 |
| MF | +1 786-858-5212 | 9/28/2019 14:04 | Yes.. |
| MF | +1 786-858-5212 | 9/28/2019 14:04 | So you guys will come Friday 18th and leave Monday? |
| MF | +1 786-858-5212 | 9/28/2019 14:04 | I've sorted accommodation |
| | | | We decided Ella & I can come Thursday … we can fly in on a Wednesday red eye or Thursday red (Wednesday preferably lol) more time w fitz and Simon! Then Liam and Will could fly after his meeting |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:26 | Friday |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:26 | Leave red eye Monday night or Tuesday |
| MF | +1 786-858-5212 | 9/28/2019 14:27 | Perfect for me. The more days the better |
| | | | Hahahaha I vote Tuesday then! I looked at your travel |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:28 | Schedule… what's SNOW mean? |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:28 | What about the concert that weekend? Are u not going now? |
| MF | +1 786-858-5212 | 9/28/2019 14:29 | We are staying on the beach |
| MF | +1 786-858-5212 | 9/28/2019 14:29 | I've rented one of these for me and B that weekend anyway |
| MF | +1 786-858-5212 | 9/28/2019 14:29 | Because my apartment will be rented out |
| MF | +1 786-858-5212 | 9/28/2019 14:29 | https://www.marriott.com/hotels/hotel-rooms/details/miaws-w-south-beach/tokd/ |
| MF | +1 786-858-5212 | 9/28/2019 14:29 | They will do a rollaways for the kids |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:29 | Ooooooo coz you're now moving back in w us? Hahaha |
| MF | +1 786-858-5212 | 9/28/2019 14:30 | Hahah.. I'm going to stay between my boat, yours and the UK |
| MF | +1 786-858-5212 | 9/28/2019 14:30 | Not Austin |
| Ronda McNae [Number Unknown] | | 9/28/2019 14:30 | Deal! |
| MF | +1 786-858-5212 | 9/29/2019 5:44 | Confidential of course. We will IPO tomorrow morning. Keep an eye out for the announcement |
| Ronda McNae [Number Unknown] | | 9/29/2019 7:13 | Omg this soon! |
| Ronda McNae [Number Unknown] | | 9/29/2019 7:13 | So proud of you! |
| Will McNae | +1 425-941-7374 | 9/29/2019 9:08 | Are you in Zurich? |
| MF | +1 786-858-5212 | 9/29/2019 9:50 | No decided not to go |
| Ronda McNae [Number Unknown] | | 10/2/2019 7:04 | <attachment> |
| Ronda McNae [Number Unknown] | | 10/2/2019 7:04 | Hasn't been released to public yet |
| MF | +1 786-858-5212 | 10/2/2019 7:04 | Hollywood is pending |
| Will McNae | +1 425-941-7374 | 10/2/2019 7:08 | Dang bad ass! |
| MF | +1 786-858-5212 | 10/2/2019 7:11 | I love this btw. |
| Ronda McNae [Number Unknown] | | 10/2/2019 7:11 | Hahahahaha |

MCNAE 003461

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 10/2/2019 9:52 | <image> |
| Ronda McNae | [Number Unknown] | 10/2/2019 9:52 | <image> |
| Ronda McNae | [Number Unknown] | 10/2/2019 9:52 | <image> |
| MF | +1 786-858-5212 | 10/3/2019 5:07 | Flights are booked I'll send through confirmation later |
| MF | +1 786-858-5212 | 10/3/2019 5:32 | <image> |
| MF | +1 786-858-5212 | 10/3/2019 5:32 | <image> |
| MF | +1 786-858-5212 | 10/3/2019 6:03 | We also have zak brown band tickets for the Saturday night |
| MF | +1 786-858-5212 | 10/3/2019 6:04 | And a bungalow booked at the W |
| Ronda McNae | [Number Unknown] | 10/3/2019 8:27 | OMMMMG |
| Will McNae | +1 425-941-7374 | 10/3/2019 8:30 | Holler!!! |
| Will McNae | +1 425-941-7374 | 10/3/2019 8:35 | I selected seats. Thank you Uncle Fitz |
| MF | +1 786-858-5212 | 10/3/2019 8:35 | No worries at all guys |
| MF | +1 786-858-5212 | 10/3/2019 8:35 | Can't wait to have you in town |
| MF | +1 786-858-5212 | 10/3/2019 8:36 | Ronda. You and Ella will stay at my apartment on the Thursday night :) |
| Ronda McNae | [Number Unknown] | 10/3/2019 8:43 | I can get a hotel!! |
| MF | +1 786-858-5212 | 10/3/2019 8:43 | Nope |
| MF | +1 786-858-5212 | 10/3/2019 8:52 | I have a spare room and bathroom. Plenty of space |
| Ronda McNae | [Number Unknown] | 10/3/2019 9:03 | Ohhhh ok!! |
| Ronda McNae | [Number Unknown] | 10/3/2019 9:04 | Thankkkk youuuuu! I'm soooo excited |
| Will McNae | +1 425-941-7374 | 10/3/2019 9:10 | But will you be handing out woven bracelets upon checkin? |
| MF | +1 786-858-5212 | 10/3/2019 9:10 | You never got one anyway |
| Will McNae | +1 425-941-7374 | 10/3/2019 9:10 | I'm still waiting for mine |
| Will McNae | +1 425-941-7374 | 10/3/2019 9:12 | Still wearing yours every day |
| Will McNae | +1 425-941-7374 | 10/3/2019 9:12 | <image> |
| Will McNae | +1 425-941-7374 | 10/3/2019 15:15 | <image> |
| Will McNae | +1 425-941-7374 | 10/3/2019 15:15 | Hahahahaha |
| MF | +1 786-858-5212 | 10/3/2019 15:21 | Behave.. |
| MF | +1 786-858-5212 | 10/3/2019 15:22 | Uncle Fitz got an Xmas present |
| Will McNae | +1 425-941-7374 | 10/4/2019 9:24 | <image> |
| | | | I'm in Portland today with Jared and his Practice Leads. Eclectic Â Â hotel property called McMenamins |
| Will McNae | +1 425-941-7374 | 10/4/2019 9:24 | which has a winery, theater and restaurants on site |
| MF | +1 786-858-5212 | 10/4/2019 9:25 | Tough life. Some of us have to work for a living |
| Will McNae | +1 425-941-7374 | 10/4/2019 9:44 | I'll have plenty of tasks for you to get working harder on!! |
| MF | +1 786-858-5212 | 10/4/2019 10:10 | Blah... ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 10/4/2019 10:53 | Ummm I want to goto pig island |
| Ronda McNae | [Number Unknown] | 10/4/2019 10:53 | How many hours to boat? Or should I fly |
| MF | +1 786-858-5212 | 10/4/2019 11:01 | 7 hours |
| MF | +1 786-858-5212 | 10/4/2019 11:01 | Fly |
| Will McNae | +1 425-941-7374 | 10/4/2019 11:01 | Omg |
| Will McNae | +1 425-941-7374 | 10/4/2019 11:01 | 7 hours by boat. Throw up cruise. |
| Ronda McNae | [Number Unknown] | 10/4/2019 11:34 | Hahahahaha |
| MF | +1 786-858-5212 | 10/4/2019 12:10 | Nah.. drinking pina coladas and watching the dolphins swim for 7 hours |
| MF | +1 786-858-5212 | 10/4/2019 15:02 | I'm trying to make it work to come to Seattle next weekend |
| Ronda McNae | [Number Unknown] | 10/4/2019 15:05 | Make it work fitz hahaha |
| MF | +1 786-858-5212 | 10/4/2019 15:11 | Work work work work |
| Will McNae | +1 425-941-7374 | 10/4/2019 16:57 | Fitz have you been invited to the "TSK" Noram event in Costa Rica? Feb 17-20 |
| Will McNae | +1 425-941-7374 | 10/4/2019 16:58 | If I can acquire the funding I'm going ( and will have Ronda join too) |
| MF | +1 786-858-5212 | 10/4/2019 17:09 | You told me about it first |
| MF | +1 786-858-5212 | 10/4/2019 17:09 | But I won't be there |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:09 | Lame |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:09 | So might be a good time to tell you I was asked/chosen to do a photo shoot in nyc |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:09 | When? |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:09 | Partial nudity- tasteful art |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:10 | ðŸ˜£ |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:10 | I'm not kidding |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:10 | She shot vogue and Calvin Klein |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:10 | Sounds hot |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:33 | Ps meet me at Marymoor |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:33 | I'm playing in a soccer game w Jess |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:34 | Who are you telling to meet you at Marymoor park? I'm in Portland and Fitz is in Europe somewhere |
| Ronda McNae | [Number Unknown] | 10/4/2019 17:38 | Yeah what time r u gonna b home? |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:48 | I'm still in Portland...I'm going to grab dinner and then drive.  10pm most likely |
| MF | +1 786-858-5212 | 10/4/2019 17:50 | Why am i in your marriage now ðŸ˜£ |
| Will McNae | +1 425-941-7374 | 10/4/2019 17:51 | You're just now asking |
| Ronda McNae | [Number Unknown] | 10/4/2019 18:04 | No you told me days ago you would be home by 7 |
| Ronda McNae | [Number Unknown] | 10/4/2019 18:05 | Remember we talked about going to TreSter's!? You never told me the time would be later |
| MF | +1 786-858-5212 | 10/4/2019 18:32 | Haha.. I need more detail about marital issues |

| Will McNae | +1 425-941-7374 | 10/8/2019 8:33 | Congrats Uncle Fitz!!! |
|---|---|---|---|
| Will McNae | +1 425-941-7374 | 10/8/2019 8:36 | Scott's baby? |
| Will McNae | +1 425-941-7374 | 10/8/2019 8:36 | Who's baby is he holding then?? |
| Ronda McNae | [Number Unknown] | 10/8/2019 8:36 | What |
| Will McNae | +1 425-941-7374 | 10/8/2019 8:37 | <image> |
| MF | +1 786-858-5212 | 10/8/2019 8:40 | Haha.. oh yes. I liked it today |
| MF | +1 786-858-5212 | 10/8/2019 8:40 | I sent him a message |
| MF | +1 786-858-5212 | 10/8/2019 8:40 | His eyes looks so black |
| MF | +1 786-858-5212 | 10/8/2019 8:41 | Hes close to the fight as well |
| Will McNae | +1 425-941-7374 | 10/8/2019 8:44 | Did you get to hold the baby? |
| MF | +1 786-858-5212 | 10/8/2019 8:45 | No buddy. Didn't even see all of the family |
| Will McNae | +1 425-941-7374 | 10/8/2019 8:48 | I wanted to ask before Ronda did ðŸ˜ |
| MF | +1 786-858-5212 | 10/9/2019 7:52 | Guys, need to sort out next weekend with you; |
| | | | Friday night I planned to take us to a Miami Beach style restaurant and a little IPO party celebration for |
| MF | +1 786-858-5212 | 10/9/2019 7:52 | me :) |
| MF | +1 786-858-5212 | 10/9/2019 7:53 | I'll invite a couple of friends from Miami |
| MF | +1 786-858-5212 | 10/9/2019 7:53 | Saturday night we are going to see Zak brown band |
| MF | +1 786-858-5212 | 10/9/2019 7:53 | Do you need me to organize a sitter for those nights? |
| | | | Quick FYI...Liam and I arrive Miami Saturday morning. |
| Will McNae | +1 425-941-7374 | 10/9/2019 9:49 | Ronda - did any of your friends in Miami respond to the sitter request? |
| Will McNae | +1 425-941-7374 | 10/9/2019 9:50 | Fitz: Ronda is on set filming in a movie today and might be slow to respond. |
| MF | +1 786-858-5212 | 10/9/2019 9:53 | Yes she's so Hollywood now. Soon we will have to text her through her agent! |
| MF | +1 786-858-5212 | 10/9/2019 9:53 | Oh I should move dinner!!  Maybe we do Saturday or Sunday |
| Ronda McNae | [Number Unknown] | 10/9/2019 10:21 | Hahahaha |
| Will McNae | +1 425-941-7374 | 10/9/2019 10:22 | Will there be sparklers involved? |
| MF | +1 786-858-5212 | 10/9/2019 10:24 | Yes and light up bottles because I'm celebrating |
| | | | Hey fitz have u already got |
| | | | Tix for zac brown? If not, please don't. I'm not trusting with people when it comes to sitters let alone |
| Ronda McNae | [Number Unknown] | 10/9/2019 10:27 | two nights in a row ðŸ˜ |
| MF | +1 786-858-5212 | 10/9/2019 10:29 | It's cool. Me and B will do the concert. Then dinner together Sunday night? |
| Ronda McNae | [Number Unknown] | 10/9/2019 10:44 | Or we can buy tix for kids and bring them? |
| MF | +1 786-858-5212 | 10/9/2019 11:29 | Let me check |
| Ronda McNae | [Number Unknown] | 10/9/2019 11:34 | I can buy them |
| Ronda McNae | [Number Unknown] | 10/9/2019 11:34 | Is it general admission |
| Ronda McNae | [Number Unknown] | 10/9/2019 11:35 | I'll def figure out sitter for dinner |
| Ronda McNae | [Number Unknown] | 10/9/2019 11:35 | When you want to go out to celebrate u |
| MF | +1 786-858-5212 | 10/9/2019 11:35 | Yeah it's general admission but it might be a little late for them? |
| | | | |
| Ronda McNae | [Number Unknown] | 10/9/2019 11:37 | Their schedule will be fed up regardless w time change etc. I don't want to complicate anything tho |
| MF | +1 786-858-5212 | 10/9/2019 11:38 | Honestly I don't mind either way. Completely up to you guys |
| Ronda McNae | [Number Unknown] | 10/9/2019 21:38 | What day does b get there? |
| Ronda McNae | [Number Unknown] | 10/9/2019 21:38 | And when does she leave? |
| MF | +1 786-858-5212 | 10/9/2019 21:40 | She comes in Friday night and leaves Sunday night |
| Ronda McNae | [Number Unknown] | 10/9/2019 23:17 | Thankfully we get u to ourselves Monday lol |
| Ronda McNae | [Number Unknown] | 10/9/2019 23:17 | I feel like we need to stay longer |
| Ronda McNae | [Number Unknown] | 10/9/2019 23:17 | Never enough time w u |
| MF | +1 786-858-5212 | 10/16/2019 13:20 | So you both know I'm celebrating a little this weekend :) |
| MF | +1 786-858-5212 | 10/16/2019 13:20 | Savory and bubbly? |
| MF | +1 786-858-5212 | 10/16/2019 13:21 | <image> |
| MF | +1 786-858-5212 | 10/16/2019 13:21 | I also might have a yacht for ya Saturday afternoon :) |
| Ronda McNae | [Number Unknown] | 10/16/2019 13:22 | OH BEHAVE |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:44 | <image> |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:44 | Fuck yes |
| MF | +1 786-858-5212 | 10/17/2019 5:45 | Yes! That's going in my bag |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:48 | Hahahaha weird it's in mine |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:48 | Dude this small thing is $70 |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:49 | <image> |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:49 | You're kidding me |
| MF | +1 786-858-5212 | 10/17/2019 5:50 | Yes that's how much they are |
| MF | +1 786-858-5212 | 10/17/2019 5:50 | My cologne was like 150 I think |
| Ronda McNae | [Number Unknown] | 10/17/2019 5:51 | Hahaha |
| | | | My niece and daughter couldn't wait to get in the water so we went to the gift store to get SPF... $40 |
| Ronda McNae | [Number Unknown] | 10/17/2019 8:40 | lol |
| MF | +1 786-858-5212 | 10/17/2019 8:40 | Holy moly. There's a cvs up the street |
| Will McNae | +1 425-941-7374 | 10/17/2019 8:46 | Can we talk about the $100 charge at the airport gift store too? |
| Will McNae | +1 425-941-7374 | 10/17/2019 8:46 | Before you even left ðŸ˜ |
| MF | +1 786-858-5212 | 10/17/2019 8:47 | Haha |
| Ronda McNae | [Number Unknown] | 10/17/2019 8:48 | Hahaha yeah- headphones for your child but I needed to buy the splitter ðŸ¤¦ðŸ½â€â™€ï¸ |

MCNAE 003463

| Ronda McNae [Number Unknown] | | 10/17/2019 8:49 | Desperate to make sure she slept on flight... she did, I did not |
| | | | I'm dead... They ask for room number everywhere.. so we will have to square up charges! They started |
| Ronda McNae [Number Unknown] | | 10/17/2019 8:50 | addressing me as Mrs. Fitzgerald |
| MF | +1 786-858-5212 | 10/17/2019 8:57 | Don't worry. Charge it to the room |
| Ronda McNae [Number Unknown] | | 10/17/2019 9:05 | Weird they said I could goto the mall and charge it to the room. That's nuts 🤣 |
| MF | +1 786-858-5212 | 10/17/2019 9:07 | Haha.. that would definitely trigger my crazy card security mrs fitzgerald |
| Ronda McNae [Number Unknown] | | 10/17/2019 9:07 | Hahahaha Jkjk |
| Ronda McNae [Number Unknown] | | 10/17/2019 9:07 | Ella hasn't caught on when they call me that |
| Ronda McNae [Number Unknown] | | 10/17/2019 9:08 | <image> |
| Ronda McNae [Number Unknown] | | 10/17/2019 9:08 | Did you forget to tell me LE LABO is used for soap products here |
| MF | +1 786-858-5212 | 10/17/2019 9:21 | I forgot |
| MF | +1 786-858-5212 | 10/17/2019 11:10 | We have a boat for Saturday |
| Ronda McNae [Number Unknown] | | 10/17/2019 11:12 | I'm so excited to go canoeing Saturday |
| MF | +1 786-858-5212 | 10/17/2019 11:13 | It's a 54 foot sports yacht |
| MF | +1 786-858-5212 | 10/17/2019 12:10 | And B isn't coming |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:10 | She told you for sure? |
| MF | +1 786-858-5212 | 10/17/2019 12:11 | Condo closes late tomorrow so she would miss her flight |
| Will McNae | +1 425-941-7374 | 10/17/2019 12:22 | How was Wismar this morning? |
| Will McNae | +1 425-941-7374 | 10/17/2019 12:23 | The stuff I learn from him after the fact is unreal |
| MF | +1 786-858-5212 | 10/17/2019 12:23 | He was very complimentary of you |
| Will McNae | +1 425-941-7374 | 10/17/2019 12:23 | 🙏 |
| Will McNae | +1 425-941-7374 | 10/17/2019 12:46 | I know... improve my attitude |
| MF | +1 786-858-5212 | 10/17/2019 12:47 | Nope . |
| MF | +1 786-858-5212 | 10/17/2019 12:47 | But take compliments better :) |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:50 | Hahahaha love you fitz |
| | | | What sounds better... Ronda DeLaPina McNae-Fitzgerald or Ronda DeLaPina Fitzgerald-McNae? I can't |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:51 | decide .... |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:51 | <attachment> |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:53 | We are helping a kid pick out the small size bait for bigger fish he's fishing for |
| Ronda McNae [Number Unknown] | | 10/17/2019 12:53 | <image> |
| MF | +1 786-858-5212 | 10/17/2019 12:54 | Haha looks like fun |
| Ronda McNae [Number Unknown] | | 10/17/2019 13:48 | Showered and in robes... watching Peter Pan now - May fall asleep lol |
| MF | +1 786-858-5212 | 10/17/2019 13:48 | Want me to come and meet you for a wine later? |
| MF | +1 786-858-5212 | 10/17/2019 13:49 | Or let you sleep? |
| Ronda McNae [Number Unknown] | | 10/17/2019 13:52 | Hahaha depends if we are awake or asleep |
| Ronda McNae [Number Unknown] | | 10/17/2019 13:53 | What time are you working till? |
| MF | +1 786-858-5212 | 10/17/2019 13:53 | K. I'll be done at 7 |
| Ronda McNae [Number Unknown] | | 10/17/2019 13:54 | Ok, just text! I'm hoping the little minion naps.. she's got sleepy eyes |
| MF | +1 786-858-5212 | 10/17/2019 13:55 | Ok I'll text at 7. If you don't reply ill head home :) |
| Ronda McNae [Number Unknown] | | 10/17/2019 13:55 | Ok, thanks dad |
| Will McNae | +1 425-941-7374 | 10/17/2019 14:10 | <image> |
| Will McNae | +1 425-941-7374 | 10/17/2019 14:44 | Pancakes, sausage and Star Wars tonight. |
| Ronda McNae [Number Unknown] | | 10/17/2019 14:59 | No nap- we are now bowling |
| MF | +1 786-858-5212 | 10/17/2019 15:00 | Oh wow! |
| Ronda McNae [Number Unknown] | | 10/17/2019 15:04 | <image> |
| MF | +1 786-858-5212 | 10/17/2019 15:04 | I knew you guys would love that hotel! |
| MF | +1 786-858-5212 | 10/17/2019 15:11 | I'm finished. Wine and food? |
| MF | +1 786-858-5212 | 10/17/2019 15:11 | I'll get an Uber over there! |
| Ronda McNae [Number Unknown] | | 10/17/2019 15:12 | Yeah! |
| Will McNae | +1 425-941-7374 | 10/17/2019 15:13 | Oh hey guys |
| Will McNae | +1 425-941-7374 | 10/17/2019 15:13 | I've soccer practice that I'm to help coach at 5. No big deal. |
| Will McNae | +1 425-941-7374 | 10/17/2019 15:13 | Sober too. |
| MF | +1 786-858-5212 | 10/17/2019 15:16 | Haha your loss |
| Ronda McNae [Number Unknown] | | 10/17/2019 15:19 | Ha- almost done then we will head upstairs |
| MF | +1 786-858-5212 | 10/17/2019 15:21 | Takes me 25 mins to get to you |
| | | | Walked across the street for coffee. Ella has me finding lizards iguanas outside w her. I can't wait for |
| Ronda McNae [Number Unknown] | | 10/17/2019 15:47 | bed |
| MF | +1 786-858-5212 | 10/17/2019 15:48 | 1 min our |
| MF | +1 786-858-5212 | 10/17/2019 15:48 | Out |
| Will McNae | +1 425-941-7374 | 10/17/2019 15:48 | You could be home with Liam.... |
| Ronda McNae [Number Unknown] | | 10/17/2019 16:09 | <attachment> |
| Will McNae | +1 425-941-7374 | 10/17/2019 16:41 | Hahahaha |
| Ronda McNae [Number Unknown] | | 10/17/2019 16:56 | Ella did that while we were having a deep convo on gf stuff |
| MF | +1 786-858-5212 | 10/17/2019 16:56 | It's brilliant |
| MF | +1 786-858-5212 | 10/17/2019 16:56 | It's me pouring my heart out as my spirit animal |
| MF | +1 786-858-5212 | 10/18/2019 9:46 | Guys also. 5pm tomorrow. Scott fitzy is going to win a belt. We have to watch it! |
| Ronda McNae [Number Unknown] | | 10/18/2019 11:08 | <image> |
| Ronda McNae [Number Unknown] | | 10/18/2019 11:08 | Sweating my balls off |

MCNAE 003464

| Sender | Number | Timestamp | Message |
|---|---|---|---|
| MF | +1 786-858-5212 | 10/18/2019 11:19 | That photo is amazing |
| Will McNae | +1 425-941-7374 | 10/18/2019 11:20 | What???? That's awesome |
| Ronda McNae | [Number Unknown] | 10/18/2019 14:50 | THEY FUCKING UPGRADED YOU TO THE NICEST ROOM THEY HAVE- the penthouse |
| Ronda McNae | [Number Unknown] | 10/18/2019 14:50 | I haven't gone in but I have the keys |
| MF | +1 786-858-5212 | 10/18/2019 14:52 | No |
| MF | +1 786-858-5212 | 10/18/2019 14:52 | I'm here |
| MF | +1 786-858-5212 | 10/18/2019 14:52 | Come meet me |
| Will McNae | +1 425-941-7374 | 10/18/2019 14:54 | BTW Liam and I will take an Uber to the hotel as I'm not asking anyone to get us at 5am. No... |
| Ronda McNae | [Number Unknown] | 10/18/2019 16:28 | <image> |
| MF | +1 786-858-5212 | 10/18/2019 16:28 | Behave?! |
| Will McNae | +1 425-941-7374 | 10/18/2019 17:01 | What's the hotel address I am meeting you at? |
| MF | +1 786-858-5212 | 10/18/2019 17:02 | Me and Ronda and the kids are at the W residences |
| MF | +1 786-858-5212 | 10/18/2019 17:02 | You're in a hostel in Fort Lauderdale |
| Will McNae | +1 425-941-7374 | 10/18/2019 17:02 | So funny |
| MF | +1 786-858-5212 | 10/18/2019 17:03 | What is? |
| MF | +1 786-858-5212 | 10/18/2019 17:56 | <image> |
| Ronda McNae | [Number Unknown] | 10/18/2019 17:56 | Fuck that |
| Ronda McNae | [Number Unknown] | 10/18/2019 17:56 | Done |
| Ronda McNae | [Number Unknown] | 10/18/2019 17:56 | Straight bullshit |
| Will McNae | +1 425-941-7374 | 10/18/2019 18:40 | <image> |
| Will McNae | +1 425-941-7374 | 10/18/2019 18:41 | ðŸ¥µ |
| MF | +1 786-858-5212 | 10/18/2019 18:47 | Late? |
| Will McNae | +1 425-941-7374 | 10/18/2019 18:48 | I left with enough time to sit in this traffic but it still sucks sitting here knowing that I have an hour drive to the airport |
| MF | +1 786-858-5212 | 10/18/2019 18:48 | We won't make it worse |
| MF | +1 786-858-5212 | 10/18/2019 18:49 | Apart from we are heading to a restaurant to drink champagne and dance on tables |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:28 | Fantastic. Ronda is good at that |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:32 | Fitz I don't think my TSA number got added. I'll hit the counter and update it |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:32 | Lol |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:32 | High maintenance |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:33 | Who's gonna champagne now!!! |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:33 | (Need) |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:42 | Haha it is solved |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:59 | Ran into my brother at airport!! |
| Will McNae | +1 425-941-7374 | 10/18/2019 19:59 | <image> |
| Will McNae | +1 425-941-7374 | 10/18/2019 20:04 | Our flight will be late. Lightening storms in Seattle are causing delays. |
| Will McNae | +1 425-941-7374 | 10/19/2019 10:58 | <image> |
| Will McNae | +1 425-941-7374 | 10/19/2019 10:58 | Living his best life!!Â Â Just add sisters! |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:30 | Fml I think I lost my ID |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:30 | basically wallet |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:30 | Don't drink people |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:31 | Bizzare- security is bringing it |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:31 | I don't fucking get it |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:31 | You left the beach with it |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:32 | I came down the elevator w it. Finished my drink before going outside ... |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:32 | Then walked out and realized I didn't have it |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:32 | There was only spot I went |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:33 | And I'm the one who always loses everything |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:33 | I know |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:33 | Well first for everyone |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:33 | Everything |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:35 | Ps never start walking... with no clue where you're headed |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:35 | Terrible idea |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:37 | There's this app called google maps... |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:37 | It literally gives you turn by turn walking or driving directions |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:38 | Shut it |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:38 | I thought I was going in the right direction |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:50 | Almost left my wallet again- some douche said no running |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:50 | F him |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:50 | What are you doing??? |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:51 | Walking then I needed to sit |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:51 | Found a darling place so I wanted to sit Hahahahah |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:52 | Almost fell on my face! I'm ok I swear lol |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:53 | Karma |
| Will McNae | +1 425-941-7374 | 10/20/2019 13:53 | For laughing at us |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:54 | Yes! Karma is a bitch |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:55 | I'm dead... just saw a car I swear was yours... I pointed at the car then looked in... |

MCNAE 003465

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 10/20/2019 13:55 | Not fitz |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:56 | I was walking back then ran into fitz... |
| Ronda McNae | [Number Unknown] | 10/20/2019 13:57 | Yavonne was at desk so he made me walk w him |
| Will McNae | +1 425-941-7374 | 10/20/2019 14:01 | Desk at W? |
| Ronda McNae | [Number Unknown] | 10/20/2019 14:05 | Yes! |
| MF | +1 786-858-5212 | 10/20/2019 14:06 | Yes stalking |
| MF | +1 786-858-5212 | 10/20/2019 14:06 | And I'm avoiding |
| MF | +1 786-858-5212 | 10/20/2019 14:06 | Be back in 10 |
| Will McNae | +1 425-941-7374 | 10/20/2019 14:09 | Did you meet her?? |
| Will McNae | +1 425-941-7374 | 10/20/2019 14:11 | We're currently playing the animal guessing game eating Pringle's. |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:13 | Um where should we go? |
| MF | +1 786-858-5212 | 10/20/2019 17:14 | I'm coming with you |
| MF | +1 786-858-5212 | 10/20/2019 17:14 | I'll take you to a bar here and then we work it out |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:14 | Hahaha  can you do my make up too please? |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:14 | <image> |
| MF | +1 786-858-5212 | 10/20/2019 17:15 | Oh yes.. |
| MF | +1 786-858-5212 | 10/20/2019 17:16 | <image> |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:16 | I'm sneaking out the side door so I don't have parents thank you |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:18 | Spaghetti? |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:18 | Didn't go to Chinese place |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:18 | That's disgusting |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:20 | I just took another awake med I'll be fine |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:23 | Chicken Caesar? |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:23 | Ew |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:23 | Nothing sounds good |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:23 | NOTHING |
| MF | +1 786-858-5212 | 10/20/2019 17:23 | Short rib |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:23 | You need food |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:30 | Yeah gross! |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:30 | Ok I'm going!! |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:30 | I managed to get ready |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:31 | I ate Pringle's LoL |
| MF | +1 786-858-5212 | 10/20/2019 17:32 | You're leaving without me? |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:32 | Going where? |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:34 | Whoever threw my cigs away sucks a huge sack of balls |
| | | | You cannot end up in the morning like you were Saturday morning. We have a flight home. You need |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:35 | to feel legit ok. |
| Will McNae | +1 425-941-7374 | 10/20/2019 17:36 | And I'd like to spend to.orrow with you havi g fun without your hangover |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:41 | Hi um can you take me to Abby? |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:41 | Please and thank you |
| Ronda McNae | [Number Unknown] | 10/20/2019 17:41 | Otherwise I'm name dropping and they're giving me your car |
| MF | +1 786-858-5212 | 10/20/2019 17:41 | Yes. |
| MF | +1 786-858-5212 | 10/20/2019 17:42 | Give me a min while I eat like two more mouths of food |
| MF | +1 786-858-5212 | 10/21/2019 6:03 | Do you guys all want to get breakfast |
| | | | Awe u miss us!!! |
| | | | |
| Will McNae | +1 425-941-7374 | 10/21/2019 6:06 | Is swimsuit attire appropriate? |
| MF | +1 786-858-5212 | 10/21/2019 6:06 | Yeah we can eat outside |
| Will McNae | +1 425-941-7374 | 10/21/2019 6:06 | What time are you available? |
| Ronda McNae | [Number Unknown] | 10/21/2019 6:09 | Ella and I are at the pool ... I know I need to eat but nothing sounds good ðŸ˜-ðŸ˜- |
| MF | +1 786-858-5212 | 10/21/2019 6:15 | Waiting for my car at my building now |
| MF | +1 786-858-5212 | 10/21/2019 6:43 | 5 mins out |
| MF | +1 786-858-5212 | 10/21/2019 8:04 | <image> |
| MF | +1 786-858-5212 | 10/21/2019 8:04 | ðŸ£ðŸ£ðŸ£ðŸ£ |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:09 | No I didn't drink it - I realized I hate gin |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:09 | I did put it there lol |
| MF | +1 786-858-5212 | 10/21/2019 8:09 | Who drank it |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:09 | You don't want to know |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:09 | Bahahahahaha |
| Will McNae | +1 425-941-7374 | 10/21/2019 8:21 | Who drank it then? |
| Will McNae | +1 425-941-7374 | 10/21/2019 8:21 | The maid??!! |
| Will McNae | +1 425-941-7374 | 10/21/2019 8:21 | Wilson? |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:22 | My key doesn't work!!! |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:23 | Send help! Hahaha |
| Ronda McNae | [Number Unknown] | 10/21/2019 8:24 | Yeah the maid or maybe the head of security |
| MF | +1 786-858-5212 | 10/21/2019 11:54 | Guys, you have everything you need? |
| Will McNae | +1 425-941-7374 | 10/21/2019 11:55 | Yes!  Starting to shower and pack. |
| MF | +1 786-858-5212 | 10/21/2019 11:55 | Ok great. Miss you guys already |

MCNAE 003466

| Ronda McNae | [Number Unknown] | 10/21/2019 11:56 | Uhhh |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 10/21/2019 11:57 | I'm headed up to take a bath Bahahahahahahahah |
| Will McNae | +1 425-941-7374 | 10/21/2019 11:57 | We miss you too!! |
| Will McNae | +1 425-941-7374 | 10/21/2019 11:57 | This was a fast but awesome adventure weekend! |
| MF | +1 786-858-5212 | 10/21/2019 11:58 | It was great.. |
| Ronda McNae | [Number Unknown] | 10/21/2019 11:58 | Never enough time w ya |
|  |  |  | I wish we had dragged you out on the â€œbananaâ€yesterday at the beach!  That would have been |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:08 | fun. |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:09 | We took kids out on the seados |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:09 | Rough water but fun |
| MF | +1 786-858-5212 | 10/21/2019 14:14 | I wanted to do that so bad |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:16 | Crap. Sorry Fitz. I didn't know if kids were down for it ... |
| MF | +1 786-858-5212 | 10/21/2019 14:16 | Don't be silly buddy |
| MF | +1 786-858-5212 | 10/21/2019 14:16 | I had a great weekend with you guys |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:17 | Yeah until you had to work at 7am |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:17 | !!! |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:17 | Thank you for carving out as much time as you did with us |
| MF | +1 786-858-5212 | 10/21/2019 14:17 | I was broken this morning |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:18 | Broken? |
| MF | +1 786-858-5212 | 10/21/2019 14:19 | Exhausted |
| MF | +1 786-858-5212 | 10/21/2019 14:19 | It's why I bailed and went home last night |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:19 | Oh yeah totally forgot about that |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:19 | NOT |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:24 | The brother sister bickering is a tv reality show all by itself |
| MF | +1 786-858-5212 | 10/21/2019 14:27 | Oh I didn't know you could have a memory when you're close to an alcohol seizure |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:27 | That is hilarious |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:33 | Possibly funniest quote all weekend |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:34 | I quit both of you brotherhusbands |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:34 | I will work on my tolerance ok |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:37 | Jk I don't think I should drink anymore |
| Will McNae | +1 425-941-7374 | 10/21/2019 14:38 | I think you said that leaving Tulum |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:38 | Same same |
| MF | +1 786-858-5212 | 10/21/2019 14:47 | Haha I love when you get drunk I'm suddenly the devil |
| Ronda McNae | [Number Unknown] | 10/21/2019 14:49 | You said it- not me |
|  |  |  |  |
| Will McNae | +1 425-941-7374 | 10/21/2019 16:35 | Just about stayed another night in Miami! ðŸ¤¨ missed the gate change notification but did get on last |
| Will McNae | +1 425-941-7374 | 10/21/2019 16:36 | Literally my worst travel fear... all bins full and I'm carrying two suitcases looking for space! |
| MF | +1 786-858-5212 | 10/21/2019 16:37 | At least you made it. Always space for you guys here if you missed it |
| Ronda McNae | [Number Unknown] | 10/23/2019 10:51 | https://www.facebook.com/LmaoMommy/videos/1178556722289222?sfns=mo |
| Ronda McNae | [Number Unknown] | 10/23/2019 10:51 | I'm legit going to hell after watching this |
| MF | +1 786-858-5212 | 10/24/2019 12:46 | Tick tock, tick tock |
| Will McNae | +1 425-941-7374 | 10/24/2019 12:46 | The mouse ran up the clock |
| MF | +1 786-858-5212 | 10/24/2019 12:47 | <image> |
| MF | +1 786-858-5212 | 10/24/2019 12:47 | <image> |
| Ronda McNae | [Number Unknown] | 10/24/2019 12:47 | ðŸ¦¦ðŸ¥â€¦â€¦‐â€¦â€¹â¦â€™â€¦â¦ |
| Will McNae | +1 425-941-7374 | 10/24/2019 12:47 | Today or tomorrow? |
| MF | +1 786-858-5212 | 10/24/2019 12:47 | Tomorrow |
| MF | +1 786-858-5212 | 10/24/2019 12:47 | On my way to Zurich now |
| MF | +1 786-858-5212 | 10/24/2019 12:48 | The monkey is definitely me |
| Will McNae | +1 425-941-7374 | 10/24/2019 12:48 | You have my address right?  Deposit acct numbers? |
| MF | +1 786-858-5212 | 10/24/2019 12:49 | Haha.. |
| MF | +1 786-858-5212 | 10/24/2019 23:21 | <image> |
| MF | +1 786-858-5212 | 10/24/2019 23:21 | Don't send on ha |
| Will McNae | +1 425-941-7374 | 10/24/2019 23:25 | That's cool |
| Ronda McNae | [Number Unknown] | 10/26/2019 18:26 | <image> |
| Ronda McNae | [Number Unknown] | 10/26/2019 18:26 | Nasty |

Brotherhusbands,

Oh the irony which was once funny but now painful. Not that there's truth in â €œbrotherhusbandsâ€ but the irony of what has now come to surface. Maybe a joke is too soon? But my heart has wrestled with a lot so please see the cheekiness in it.

What I will say.... neither of us get to be a coward and walk away from this mess. I debated that last night and I know that's not the answer.

I'm not sure what the ending to all of this is, I do know in some twisted way we need to maintain support for one another. The level of betrayal is deep and unfortunately careers can be affected. I'm letting you both know... neither one of us will go that low but there's no running away from choices we have made (Fitz & I)

I feel so much lighter in this moment than I have in an entire month. This truly sucks. But I do care deeply for you both and at the end of the day... all of our well being and mental state comes first. At least that's what I felt God put on my heart this morning.

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 11/15/2019 11:22 | Xo |
| MF | +1 786-858-5212 | 11/15/2019 11:23 | I will talk to you both separately |
| MF | +1 786-858-5212 | 11/15/2019 11:23 | This was not the way to talk to either of you |
| MF | +1 786-858-5212 | 11/15/2019 11:23 | I'll talk to you both face to face |
| MF | +1 786-858-5212 | 11/18/2019 5:22 | I have no idea what to say or how to address both of you. The bottom line is that I care for you both so much but we made a mistake that can't be taken away. Will I'm sorry I did this to you. Ronda was unhappy and I should have walked away instead of making the wrong decision. I'm backing away from both of you to let you sort your marriage for yourselves without any unneeded distraction or input from me. Whichever way it works out for you both I hope you're happy. I haven't gone anywhere or run away from anything |
| MF | +1 786-858-5212 | 11/18/2019 5:23 | Will. I will talk to you face to face when I see you next. We can then workout how we move forward and how we work together |
| MF | +1 786-858-5212 | 11/18/2019 6:15 | It was wrong to treat will like that. Maybe I worded it wrong |
| Will McNae | +1 425-941-7374 | 11/19/2019 10:21 | Take your time reading my letter to you. I do expect some ideas from you on how to move forward and resolution. But not today. You want to be mad at me? Go ahead. I'm confident in my behavior, character, accountability and truth. |
| MF | +1 786-858-5212 | 11/19/2019 10:22 | Letter? |
| Will McNae | +1 425-941-7374 | 11/19/2019 10:23 | It's longer than a text. I would call it a letter sent by email. |
| MF | +1 786-858-5212 | 11/19/2019 10:23 | Ok. I will read it and come back to you. But I thought we were doing that face to face |
| Will McNae | +1 425-941-7374 | 11/19/2019 10:24 | It's time I spoke up to you with a thoughtful recap of my pain and process to move forward. I have no problem with you speaking up to me. That's fair and I accept it. I will read your letter and consider your thoughts. At the end of the day I care for you and I shouldn't have hurt you. But I'm not good at people coming at me and I will naturally get defensive. So without meaning to come across as aggressive, you have to be careful of that in me because it's my natural stance. |
| MF | +1 786-858-5212 | 11/19/2019 10:26 | Well brace yourself when you read it. I'm not mindful of your inability to handle complex emotions at this point. |
| Will McNae | +1 425-941-7374 | 11/19/2019 10:27 | It's not my concern. You ruined any care I had for you. I read it and I have one thing to say. Don't expect to speak to me again without me exploding. Don't message me or engage with me unless it's work related. You've made your thoughts clear and when I see you I'll make mine |
| MF | +1 786-858-5212 | 11/19/2019 10:28 | clear |
| Will McNae | +1 425-941-7374 | 11/19/2019 10:30 | Exploding because this is somehow my fault? You're dillusional. You're wrong about me as a person. You're wrong about how I feel about you. This is no joke to me, I've broken myself over this. Yes I should have never done this to you and I stand tall and accept that. But don't make judgements about me as a person thinking I love this life. I hate this and I hate hate that I hurt you. I said I would |
| MF | +1 786-858-5212 | 11/19/2019 10:32 | speak to you face to face. I have no more desire to do this over writing. 😫 frustrating situation all around. I just wanted space to have control over my choices but both of you Have |
| Ronda McNae | [Number Unknown] | 11/19/2019 11:11 | done the job for me |

MCNAE 003468

me:

You have a genuine heart,
You are kind,
You are smart and hard working,
You have a witty humor unlike anyone I know,
You have a sense of honor that I know has been forged and developed thru real hardship and tests of your loyalty to friends,
You don't give up,
You care for those you allow into your inner trustee circle deeply.

But the big one is you don't give up.

Ronda found me yesterday sitting in the rain on our front porch because I couldn't find the ability to walk inside and engage in human interaction. I'm sorry if you're feeling the same. I apologize for attacking you with my letter. I'm still mad and angry at this whole scenario of life.

I'm counting on you to pick yourself up today. Be the Mike I have grown to know who fills the room with his boisterous voice and Irish/English/Australian combo accent. Brighter days are around the corner. Healing deep within your heart is possible if you can slow down enough to experience the journey.

I'm not one to simply throw scripture at people. But the verses below jumped out to me this morning. Be encouraged. We're all sinners. I made a mistake sending that letter in it's entirety to you while I was so angry. Will you please forgive me?

| | | |
|---|---|---|
| Will McNae | +1 425-941-7374 | 11/20/2019 8:22 |
| Will McNae | +1 425-941-7374 | 11/20/2019 8:22 https://www.biblegateway.com/passage?search=Romans%2012:9,11,14,17,20&version=MSG |
| MF | +1 786-858-5212 | 11/20/2019 8:29 📖🙏thankyou. I have nothing to forgive you for. Thankyou for being a kind, thoughtful and honest person |

Please get back to that Mike I know and love. You literally have thousands of people counting on you.

| | | |
|---|---|---|
| Will McNae | +1 425-941-7374 | 11/20/2019 8:33 Recover. Make your list of actions for today and tomorrow. You can do this Mike. I still believe in you. |

I need some time to myself to reflect and work out my reaction. I wish you both some peace and

| | | |
|---|---|---|
| MF | +1 786-858-5212 | 11/20/2019 8:34 happiness. But from the bottom of my heart, thank you for sending those messages today |
| Ronda McNae | [Number Unknown] | 12/10/2019 14:31 <image> |
| Ronda McNae | [Number Unknown] | 12/10/2019 14:31 Well, someone has to break the ice 😜 felt cute |
| Will McNae | +1 425-941-7374 | 12/10/2019 14:41 What's different? |
| Ronda McNae | [Number Unknown] | 12/10/2019 14:42 Haha there we go! 😉 |

😘😜😅...worried about you... Will and I are in a better place mentally/emotionally... so I won't get caught up in this like before.

Will expressed concern for you 😔 his heart has certainly softened towards you...last night we sat down to have dinner with the kids and Ella said she missed 'Uncle Fitzie' .... imagine the sadness Will and I both felt in that moment. I told her she could call you if she'd like...

Look, I know you don't have super close friends. You've been guarded your whole life... please stop ignoring me... yes a huge part of me WAS very angry with you... that is even an understatement. But I care about you, your health, your life etc.

Sure we ALL need to continue to work on and through some things.. but at the least... our friendship (prior to shit hitting the fan) deserves more than this! I so badly wish I could erase the past couple months... just to have your friendship at the least. I've told Will that... he agrees. I know he misses you.

| | | |
|---|---|---|
| Ronda McNae | [Number Unknown] | 1/24/2020 11:34 Even the kids miss u |

Thank you. That's a very nice and kind message, it made my eyes fill up a little. Thank you all for caring for me. I'm taking some time for myself, to heal my head.. I'm ok. I wasn't ok but I am now I promise. I will reach out to you both, I just want to be in a good place. I had counseling today and it helped.

| | | |
|---|---|---|
| MF | +1 786-858-5212 | 1/24/2020 12:47 🙏😘mike |

MCNAE 003469

Hey- sorry for the group text but it's just easier right now..

Over the past few sessions of counseling this week, my brain has been flooded with clinical perspective of this situation. With a huge focus on the night in Miami plus everything thereafter.

Although you say you would cover cost of counseling both my counselor and I question the legitimacy. And truth be told, what I'm working through has been causing tremendous stress.

She has a professional opinion on what I should do which was similar to Will's opinion...but I struggle with the added stress of it all. I'm now having to see her 2-3 times a week just to work through what has happened the past 4 months.

| | | | |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 2/21/2020 9:15 | Feeling deeply frustrated that I have to continue to pay for this emotionally and clean up after everything. Letting you know where I'm at currently since her professional opinion has consumed me deeply. |
| MF | +1 786-858-5212 | 2/21/2020 9:19 | Ok. I'm sorry that you are having a hard time, I want to contribute to the counseling as I said I would. I agreed to 1500 a month. Is that a month or do you need more? I will Organize a regular payment starting next week? Is that ok? |
| MF | +1 786-858-5212 | 2/21/2020 9:20 | Do you also want to share the opinion? Of course that is entirely up to you |
| Ronda McNae [Number Unknown] | | 2/21/2020 11:29 | I'm not sure at the moment, just very stressed. I need to see if my insurance covers any etc. |
| MF | +1 786-858-5212 | 2/21/2020 11:37 | Ok. Well I will setup the deposit on a real occurring basis while I'm in seattle next week. I will send you a copy for your records, then if I have to change it later just come to me. After April I will likely just give you a lump sum instead |
| MF | +1 786-858-5212 | 2/24/2020 17:14 | Hi will and Ronda. I have been open and vulnerable with Will today as I'm sick to the stomach and I can't take any more of this pain. I didn't and don't have an appetite to hurt either of you. I want you both to be happy and I want to try and have a positive impact with my life and move forward, while fixing myself. I will stick to my agreement of paying for your counseling Ronda and I will offer to pay for your joint counseling if you allow me some time to save some money. I want to make the right decisions in my life, I need tome to repair myself and work on that. I have suggested to Will that if my role at softwareone is too much for us both than I will consider moving from softwareone. That is all I have ever worked for so I would like you both to think about that before deciding if you want me to do it. I have no desire to see you both unhappy, I'm sorry for what I have caused. If you want to sit and talk to me I will do it, but pls be aware I cannot take any more pain now. I have to stop it or I'm going to be passed the point of repair. Ronda, I can only imagine you feel worse and I'm sorry for that. Mike Just to be on the same page, up until today you never agreed to cover marriage counseling. This was the last you said about it. |
| Ronda McNae [Number Unknown] | | 2/24/2020 21:47 | |
| Ronda McNae [Number Unknown] | | 2/24/2020 21:47 | <image> |
| MF | +1 786-858-5212 | 2/24/2020 21:55 | Yes but today I said to will I would cover it, and in that message above.. so I will covert that and the original counseling I agreed to |
| Ronda McNae [Number Unknown] | | 2/24/2020 21:57 | Will and I are collaborating with my counselor on a treatment plan. We will have it finalized by time we meet with you in person. You stated you would set up a direct deposit while you're in town for monthly payments to begin covering my personal sessions then a lump sum when you are able since moving forward we want the least amount of contact with you as possible |
| MF | +1 786-858-5212 | 2/24/2020 22:03 | Yes I will do that. It will start this week |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:04 | Oh and I can't believe you have the balls to say I came on to you! Seriously?? I hardly remember details of that night! |
| MF | +1 786-858-5212 | 2/24/2020 22:05 | It was both of us. It was mutual. It was not me forcing myself on you. What happened that night was both ways |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:06 | Except I was too intoxicated to consent either way |
| MF | +1 786-858-5212 | 2/24/2020 22:06 | And so was I |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:08 | Agree to disagree |
| MF | +1 786-858-5212 | 2/24/2020 22:12 | I don't. I fell over drunk that night |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:13 | No, you slipped on the wet ground. |
| MF | +1 786-858-5212 | 2/24/2020 22:13 | I wouldn't ever take advantage of you. I know we should have never done what we done |
| MF | +1 786-858-5212 | 2/24/2020 22:13 | And I apologize for all of the hurt and my mistakes of not opening up to you both |
| MF | +1 786-858-5212 | 2/24/2020 22:13 | But I cannot change what I said |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | So I have to try and move forward and not hurt you both. And that is what I want to do.. |
| MF | +1 786-858-5212 | 2/24/2020 22:14 | I cannot change our actions |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:16 | I'm not getting into each little detail so stop. I guarantee you I have a long list of individuals who would say I'm a honest person who always tries to live in the truth. If our character comes into question, I have no problem with that |

| | | | |
|---|---|---|---|
| | | | I'm not questioning anyone's character. I told you both I'm trying to do the right things to apologize for |
| MF | +1 786-858-5212 | 2/24/2020 22:17 | hurt I've caused |
| MF | +1 786-858-5212 | 2/24/2020 22:17 | I don't know what else you are asking me to do? |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:18 | STOP LYING. You told Yelany I came on to you! So f u for saying that |
| Ronda McNae [Number Unknown] | | 2/24/2020 22:18 | Goodnight |
| MF | +1 786-858-5212 | 2/24/2020 22:19 | No she asked you if you did |
| MF | +1 786-858-5212 | 2/24/2020 22:19 | I didn't say you did |
| MF | +1 786-858-5212 | 2/24/2020 22:20 | I said we kissed |
| Ronda McNae [Number Unknown] | | 2/25/2020 6:31 | You're still lying. Trust me, I know. |
| | | | |
| Ronda McNae [Number Unknown] | | 2/25/2020 6:32 | Please give me space today. We can sit down to talk anytime tomorrow after my counseling apt. |
| | | | I'm going to send a response, I will tell you tomorrow. I don't want to cause any more arguments |
| MF | +1 786-858-5212 | 2/25/2020 7:03 | or upset. I will talk to you both tomorrow |
| | | | |
| | | | Mike, sharing details of the counseling session plan that Ronda has established with her counselor. |
| | | | She's been in her office three times already this week and again tomorrow (Friday). |
| | | | |
| | | | The plan going forward is 3x per week along with increasing her prescribed anxiety medication. Each |
| | | | session is $200 for the 90 minutes so the math on that works out to $2400 a month. |
| | | | |
| | | | Ronda is expected to sustain this for a minimum of two months to work through Trauma and stress. |
| | | | Her counselor has diagnosed her with acute ptsd which seems eighth. She hasn't been herself; hadn't |
| | | | been social, working, or in high spirits as she normally is. |
| | | | |
| | | | Ronda is creating a forward looking plan with her counselor to look at what the next 12-18 months |
| | | | looks like so that we have a formal plan to work from. I am aware that you and Ronda had spoken |
| | | | about a financial plan of $1500 a month already - that will be less than what is happening for this |
| | | | month/next month based on immediate counseling needs. |
| | | | |
| | | | She spoke with someone that can help with a formal/written agreement. Know that's in the works. I |
| | | | sure hope you understand the gravity of all this. This isn't a situation where you're "helping" her |
| | | | out. This is a situation where I believe you need to cover counseling in full. She hasn't been herself and |
| | | | now it's affecting the kids. She's not feeling well so she's off to bed but asked me to send you the bank |
| Will McNae | +1 425-941-7374 | 2/27/2020 21:57 | info. |
| Will McNae | +1 425-941-7374 | 2/27/2020 21:58 | I will get that and send it to you. |
| | | | Chase Bank |
| | | | 123 Belleuve Way NE |
| | | | Bellevue, WA 98004 |
| | | | 800-935-9935 |
| | | | |
| | | | Wire transfers routing number: Â Â 021000021 |
| Will McNae | +1 425-941-7374 | 2/27/2020 22:18 | Account: Â Â 123059380 |
| | | | |
| MF | +1 786-858-5212 | 2/28/2020 0:14 | Ok thank will, ill set up 1500 as agreed for now because I don't have any more money this month |
| MF | +1 786-858-5212 | 2/28/2020 0:14 | I'm will do 2400 over 12 months as a long term |
| MF | +1 786-858-5212 | 2/28/2020 0:15 | So it's likely to be |
| MF | +1 786-858-5212 | 2/28/2020 0:15 | 1500 for first 3 months |
| MF | +1 786-858-5212 | 2/28/2020 0:15 | Then I will do the lump sum |
| MF | +1 786-858-5212 | 2/28/2020 0:15 | Would that be acceptable |
| | | | Thank you for taking the short term action. I want us all to be operating on the same page with an |
| | | | understanding of what the long term looks like. That way we have a plan and can agree on the course. |
| Will McNae | +1 425-941-7374 | 2/28/2020 9:16 | Does that make sense? |
| MF | +1 786-858-5212 | 2/28/2020 9:21 | Of course. And Thank you also |
| MF | +1 786-858-5212 | 2/28/2020 9:21 | I will send a screenshot of the payment schedule |
| | | | Fitz, |
| | | | |
| | | | Wanted to keep you in the loop. Friday Will came to the tail end of my counseling appointment to |
| | | | listen in on my treatment plan. My counselor said based on her evaluation of me current |
| Ronda McNae [Number Unknown] | | 3/1/2020 14:06 | emotions/mental state, she has me on a three year counseling treatment plan. |
| | | | 4 months - 3x week, 8 months - 2x week. Thereafter is 1x a week for the following two years. |
| | | | |
| Ronda McNae [Number Unknown] | | 3/1/2020 14:08 | Would it make you feel more comfortable to have this in written form from her? |
| | | | This sum doesn't include previous onsite and the marriage onsite counseling. I wanted to let you know |
| Ronda McNae [Number Unknown] | | 3/1/2020 14:10 | about the personal counseling update |
| MF | +1 786-858-5212 | 3/1/2020 16:29 | I don't need it in writing from her no. I have to see what I can afford tho |
| MF | +1 786-858-5212 | 3/2/2020 13:46 | Payment is setup. It will clear on Wednesday |
| Will McNae | +1 425-941-7374 | 3/2/2020 14:06 | Mike, whilst the context for this sucks - I appreciate you following through immensely. |

MCNAE 003471

| | | | |
|---|---|---|---|
| Will McNae | +1 425-941-7374 | 3/2/2020 16:58 | Mike, are you free to chat tonight or tomorrow evening? I feel like discussing by phone is a better way for me to communicate with you than simply firing off a note by text message. Would you be open to a call please? |
| MF | +1 786-858-5212 | 3/2/2020 17:00 | Hi. Yes tomorrow night if that's ok, I'm currently packing to travel. I'll be in Columbia tomorrow. Yes tomorrow works. Do you think you'll be settled for the evening around this same time?  Let me |
| Will McNae | +1 425-941-7374 | 3/2/2020 17:17 | know tomorrow as you get there and we'll make a plan. Thx. |
| MF | +1 786-858-5212 | 3/2/2020 17:28 | Yes. Just message before pls |
| Will McNae | +1 425-941-7374 | 3/2/2020 17:29 | ðŸ'ˆ ðŸ'ˆ |
| Will McNae | +1 425-941-7374 | 3/3/2020 15:58 | Did you make it to Colombia safely? When would it be good to chat tonight? |
| MF | +1 786-858-5212 | 3/3/2020 16:49 | I'll call in ten - fifteen mins if that's ok. |
| Will McNae | +1 425-941-7374 | 3/3/2020 17:05 | Sounds good |
| Will McNae | +1 425-941-7374 | 3/3/2020 17:42 | I need to chat with you later tonight in two hours - can you make that work?  Off to practice now. |
| MF | +1 786-858-5212 | 3/3/2020 17:43 | If I'm awake yes. Message me first pls |
| Will McNae | +1 425-941-7374 | 3/3/2020 20:01 | I'm home from coaching. Can you chat for a few minutes? |
| Will McNae | +1 425-941-7374 | 3/4/2020 8:31 | Mike, deposit successfully went thru this morning. Thank you. |
| Ronda McNae [Number Unknown] | | 3/4/2020 8:54 | I have counseling this morning and already feel like the financial burden being lifted. Thank you for your part in helping |
| MF | +1 786-858-5212 | 3/5/2020 21:51 | Thanks, I will send through a receipt for re occurring payment for peace of mind |
| Ronda McNae [Number Unknown] | | 3/5/2020 22:00 | How are you doing? |
| MF | +1 786-858-5212 | 3/5/2020 22:03 | I'm having a horrible time if I'm honest but I'll work it out |
| Ronda McNae [Number Unknown] | | 3/5/2020 22:20 | The storm will pass.... |
| Ronda McNae [Number Unknown] | | 3/5/2020 22:21 | But you'll have to fight like hell through it... it's only up from here |
| Will McNae | +1 425-941-7374 | 3/10/2020 8:08 | Mike, I should have checked with Ronda prior to quickly responding yesterday. We are comfortable waiting a couple days to help give you time to figure out the financial matters, but not the end of the week. Is there anything else you're trying to sort out? With you departing to the UK it gives us concern about honoring an agreement. You've said you're committed to paying for counseling and we believe you - it just seems like if you leave town this won't be resolved without great effort.<br><br>I have written a plan that we can both sign and agree to. Would like to send to you either via text or email (personal) - which do you prefer? |
| MF | +1 786-858-5212 | 3/11/2020 8:44 | I will reply to you later today |
| MF | +1 786-858-5212 | 3/11/2020 19:30 | Hi will and Ronda. I have to be open and vulnerable with you both. I'm feeling the lowest and most upset in all of this scenario. I've taken some financial, legal and emotional advice over the past days before replying and I'm still in the middle of that. I don't want to have any more upset for any of us. Or anyone else in our closer family group. What I propose is to pay is;<br><br>Monthly every month direct to the counsellor;<br>I will sign the agreement directly with them including marriage counseling.<br><br>Lump sum in May:<br>The balance of Ronda's camp.<br>The balance of any counseling already undertaken with Ronda.<br><br>As I've said before, I will ensure I pay the above, but I need you to send me a few things to get this written up officially and I'll sign and send to you.<br><br>1. Schedule, costs and payment details from your counsellor for Ronda's treatment plan.<br><br>2. Schedule, costs and payment details for the marriage counseling that I agree with Will.<br><br>3. Details of the pregnancy tests, pregnancy termination details. Receipts or medical records.<br><br>I've been having a tough time. Thank you for your patience while I sorted this out. Looking forward to getting this all settled and is all moving forward positively with our lives. |
| | | | I apologize my text was supposed to go on the group text : |
| Ronda McNae [Number Unknown] | | 3/12/2020 11:42 | We will respond tomorrow with our response to what's above. A bit odd how you now want details of the pregnancy as if you had to cover any costs revolving around it. I had an old text stating I want you to cover the cost of counseling because the pain you've caused, knowingly within my marriage and family. Sounds like we need to consider a few other things now moving forward so give us a few. |

MCNAE 003472

| | | | |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 3/12/2020 11:56 | I am left feeling like providing the information above without commentary won't settle things for me and provide overall peace. All of this isn't over a pregnancy... it's over your entire game you executed so perfectly. Tell me you want to be with me to take my focus off the night in Miami. With you asking to provide medical info now leads me to believe you are missing the point completely. You have manipulated and mind fucked my entire family dating back to August. If you feel as though I'm beyond off base, I'm more than willing to provide evidence I have saved to prove my point. But providing those details puts us on another playing field completely. I'm just being matter - a - fact. |
| MF | +1 786-858-5212 | 3/12/2020 20:16 | I didn't set out to play a game or cause anyone hurt. I say things some times because I think people will be more likely to like me than my real self. And when I have trauma I hide it behind lies instead of saying what's actually wrong with me. I never set out to start anything with you. It happened because we got too close and both of us went somewhere we shouldn't have. I take my responsibility for my actions. I should have owned up to how I felt afterwards and said I was worried about hurting you and will anymore. I didn't and I take responsibility for that too. I'm paying for it now. I'm lonely, broken and I cannot take any more.  I can only imagine how you both also feel. So I don't want to cause any more hurt. I can not afford to pay for this counseling, but I have offered to pay for the whole thing. The legal advice I got was to ask what I asked. My attorney is telling me I have to be protected by emotional and financial blackmail. Because believe me I'm absolutely ripped apart also. If you don't want to share my pregnancy information then I will go back and ask his advice. Meanwhile if you want to ask the counsellor to send me the information in my previous text I will start that process for you as I said I would. |
| MF | +1 786-858-5212 | 3/20/2020 11:45 | Hi both, I hope you are safe and well with this whole epidemic going on. How do you want me to proceed on my last message? |
| Ronda McNae [Number Unknown] | | 3/20/2020 11:48 | Hey, I'm about to hop on my HIPPA approved Skype counseling session 😊 what the world has come too! We will follow up later |
| MF | +1 786-858-5212 | 3/20/2020 11:54 | Ok. As long as you're both not waiting for me. Be well |
| Will McNae | +1 425-941-7374 | 3/20/2020 12:21 | No, we have been dealing with some serious health issues and waiting on results this afternoon |
| MF | +1 786-858-5212 | 3/20/2020 13:17 | Ok. I hope that it works out for you both |
| Ronda McNae [Number Unknown] | | 3/25/2020 18:03 | Hi! Sorry we have been very busy homeschooling the kids and I had a little covid health scare. All better now. Wanted to touch base, what exactly are you needing from my counselor? A letter that includes my treatment plan? Also, I'm not going through the hoops with you paying her directly for several reasons but mainly she can't be paid out for three years of counseling and truthfully that's too much trust to put in you. Let me know what you need regarding proof of my treatment plan and let's wrap this up |
| MF | +1 786-858-5212 | 3/25/2020 18:12 | Hi. Well I'm glad you're not sick. I can't afford a lump sum to pay your counseling so I wouldn't be able to do that. I will have my attorney create an agreement for me to pay the bill every month. That's no issue. If you connect me directly with your counsellor she can bill me directly. |
| Ronda McNae [Number Unknown] | | 3/25/2020 18:34 | Well our attorney doesn't support your new plan either so looks like we aren't in any agreement over solving this |
| MF | +1 786-858-5212 | 3/25/2020 18:37 | You asked me to pay for your counseling and I've agreed. I can't offer any more than that |
| Ronda McNae [Number Unknown] | | 3/25/2020 18:38 | I actually never asked for more than that, to be clear |
| Ronda McNae [Number Unknown] | | 3/25/2020 18:44 | However I was told based on everything I have collected (email/past texts/phone convo/ and what u have from Yelany) this situation could be far worse for you but that's not the kind of person I am. |
| MF | +1 786-858-5212 | 3/25/2020 18:48 | I told him I only want counseling/marriage counseling covered and he feels you're getting off easy. |
| | | | I told you already I would cover the counseling? Now I feel threatened and blackmailed. I will cover it, so we have agreed on it. So I will pay your counsellor direct and legally agree to do it. |
| Ronda McNae [Number Unknown] | | 3/25/2020 18:59 | And I'm telling you no. I will provide you her treatment plan but you can pay me directly. I can also have my primary doctor provide something in writing regarding my mental state these past couple months. |
| | | | It's unfortunate you feel blackmailed  however I feel as though you completely took advantage of me/our friendship/ and my vulnerability thinking I wouldn't connect the dots. |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:07 | You have been manipulating me from day 1... Will recovered text messages you wrote me telling me not to say anything to Will until January making me believe I would ruin your stupid IPO crap and Will would be fired |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:12 | <image> |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:12 | If you are no longer agreeing to the original plan (you helped create) this entire thing is void. |
| MF | +1 786-858-5212 | 3/25/2020 19:19 | Yes that was when I agreed to pay the smaller amount  before you added the extra 20k to it. So I'll continue with that plan as per my last communication. |

MCNAE 003473

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 3/25/2020 19:20 | <image> |
| MF | +1 786-858-5212 | 3/25/2020 19:21 | Actually extra 30k right not 20k |
| MF | +1 786-858-5212 | 3/25/2020 19:22 | I'm not being financially or emotionally blackmailed anymore. |
| MF | +1 786-858-5212 | 3/25/2020 19:25 | <image> |
| | | | You can see above I'm offering to make sure I cover back payments for counseling and camp as agreed |
| MF | +1 786-858-5212 | 3/25/2020 19:26 | e.g. â€˜likely lump sum' |
| MF | +1 786-858-5212 | 3/25/2020 19:26 | And then monthly to cover the rest |
| MF | +1 786-858-5212 | 3/25/2020 19:26 | That is why I can afford |
| | | | You asked for a treatment plan, I verified with my lawyer and counselor who diagnosed me with her clinical advice on a treatment plan. Trust me, I have covered all of my bases with honesty/integrity and |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:47 | I have made sure I never said anything I couldn't back up with evidence. |
| MF | +1 786-858-5212 | 3/25/2020 19:49 | I asked for your counsellor to send me a breakdown of costs and schedule? |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:54 | Yup - I have the text messages to support it |
| Ronda McNae [Number Unknown] | | 3/25/2020 19:55 | You also declined needing any letter from my counselor then changed your mind March 11th |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:00 | <image> |
| MF | +1 786-858-5212 | 3/25/2020 20:06 | Yes but then you asked for 30k more |
| MF | +1 786-858-5212 | 3/25/2020 20:06 | So you changed the ask |
| MF | +1 786-858-5212 | 3/25/2020 20:06 | And reminded me if I didn't pay there'd be â€˜consequences' |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:07 | You are putting words in my mouth, I'm not an idiot. |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:07 | I didn't say that |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:07 | I said, there are consequences to your actions |
| MF | +1 786-858-5212 | 3/25/2020 20:08 | I recorded both calls and my attorney listened to both |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:08 | Same here |
| Ronda McNae [Number Unknown] | | 3/25/2020 20:09 | And if you recall I actually didn't say anything to threaten you |
| | | | I will happily pay for your counseling as I already said. I will stick to my agreement of my direct debit for April and then cover the backdated and camp in lump sum in May. Then once I get dates of |
| MF | +1 786-858-5212 | 3/25/2020 20:09 | counseling and costs from your counselor I will setup payment for the counseling monthly |
| MF | +1 786-858-5212 | 3/25/2020 20:10 | If you need me to pay that into your account monthly so you pay your counselor that's fine |
| MF | +1 786-858-5212 | 3/25/2020 20:10 | Just she has to send me the bill. No issue either way |
| | | | For me there is no more to discuss. I have provided what you asked. Send me the address to provide |
| MF | +1 786-858-5212 | 3/25/2020 20:10 | the agreement |
| | | | The payment of 1500 for this month is already setup and will clear on Wednesday. I setup a reoccurring payment. If you want to provide me the counselors details? I can talk directly to them |
| MF | +1 786-858-5212 | 3/28/2020 17:54 | about the Billing? And schedule. I want to get this sorted and move forward. |
| | | | Hello? Do you want me to stop the payment if we are going legal? Yelany tells me that is the case. You |
| MF | +1 786-858-5212 | 3/29/2020 11:20 | want to go to court? |
| | | | Hi, sorry for the delay in responding we have been extremely busy and tied up. We also wanted to give the circumstances time so we could have more clarity and consider another form of resolution. |
| | | | We are of the mindset that court isn't necessary at this pointâ€" that resolution can be made between us without involving others â€" however we have not ruled it out. We have had legal counsel to help guide us through this. |
| | | | My counselor is creating an updated and more structured treatment plan with diagnosis included which we will share.  After discussions with her, the topic of HIPPA and privacy are issues that we cannot get around when solving for the direct payment topic.  In her words, it would be a violation of our HIPPA agreement as patient and she is unable to separate this without violating our counselor/patient agreement nor is she willing to send an invoice to you (since you aren't a relative or spouse) We can provide this in a legal notarized document if need be. |
| | | | We are still asking for  a 3 yr, structured counseling plan plus marriage counseling.  Again, this counseling covers the pain you have helped create from October 18-January. I don't care how it best works for you â€" if that is lump sum or spread out in payments.  This is what I'm sticking with.  I will send over my counselor's letter/treatment plan as soon as I receive it â€" will forward to your personal email address as an attachment. If we can settle and be in agreement then we won't need legal to help mediate nor have to find resolution another route. Please provide your payment plan or if you're simply not in agreement then we can go from there. |
| Ronda McNae [Number Unknown] | | 4/1/2020 11:57 | -rm |
| MF | +1 786-858-5212 | 4/1/2020 12:01 | Ok thank you |
| MF | +1 786-858-5212 | 4/1/2020 12:10 | I paused the payment for this month. I will restart it |
| Ronda McNae [Number Unknown] | | 4/4/2020 11:52 | <image> |
| Ronda McNae [Number Unknown] | | 4/4/2020 11:52 | <image> |

MCNAE 003474

| | | | |
|---|---|---|---|
| Ronda McNae | [Number Unknown] | 4/4/2020 11:52 | <image> |
| Ronda McNae | [Number Unknown] | 4/4/2020 11:52 | <image> |
| Ronda McNae | [Number Unknown] | 4/4/2020 11:53 | <image> |
| Ronda McNae | [Number Unknown] | 4/4/2020 11:53 | <image> |
| Ronda McNae | [Number Unknown] | 4/4/2020 11:53 | Sorry I don't have your email address. I can send these there as well, or will can? |
| MF | +1 786-858-5212 | 4/6/2020 15:15 | I will come back to you both by the end of the weekend |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:22 | Sounds like you are continuing to push this off which only proves you aren't seeing the severity of your actions. That's unfortunate. |
| MF | +1 786-858-5212 | 4/6/2020 15:24 | I want to make sure I have the money to commit to your plan. I also had to move house to keep my parents safe. So i will come back to you by the weekend with an agreed payment plan |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:29 | I'm sorry, that's not going to work. We communicated enough up until this point and provided the documents needed. I didn't get a chance to make sure I had the mental and emotional capacity to go along with your â€œrampageâ€o I don't believe you get to push things off any longer |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:30 | <image> |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:30 | To be clear, you communicated sending a receipt for reoccurring payment for peace of mind. |
| MF | +1 786-858-5212 | 4/6/2020 15:31 | Well you can try and emotionally blackmail me as much as you like. I have to borrow money to pay for your counseling. So you can wait until I have an answer back in my finances or you can keep on with the blackmail. |
| MF | +1 786-858-5212 | 4/6/2020 15:31 | I'll send you a receipt of reoccurring payment tomorrow |
| MF | +1 786-858-5212 | 4/6/2020 15:33 | I already proposed a payment plan and you said no. So you have to wait while I try another option |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:36 | You've known of the counseling plan and cost. We have the date and time of the phone call logged. |
| MF | +1 786-858-5212 | 4/6/2020 15:37 | Yes and I offered you a payment plan. Which you said no to |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:40 | Yeah because we  over assumed counseling was for a year until my doctor/counselor/attorney said 3 years at the least. All which was communicated |
| MF | +1 786-858-5212 | 4/6/2020 15:40 | And after that I still offered to pay the amount you have now quoted and you still said no |
| Ronda McNae | [Number Unknown] | 4/6/2020 15:50 | That is false. I said no you cannot pay the bill directly with my counselor nor have my invoice. You may have my treatment plan directly from her but anything outside that is protected due to privacy laws |
| MF | +1 786-858-5212 | 4/6/2020 15:51 | Ok. I'll re write that list tomorrow for you based on last agreement. Paid directly to you |
| Will McNae | +1 425-941-7374 | 4/6/2020 16:16 | Mike - FYI. I've begun communicating directly with the US team that I will no longer be the point of contact nor will I be helping build or land new services. Josh Condie will be taking over the account given the circumstances, effective today, thru end of Fiscal (July 1). |
| MF | +1 786-858-5212 | 4/6/2020 16:21 | Ok. You are changing your role? Or your communicated that you don't want to work with me any longer? |
| Will McNae | +1 425-941-7374 | 4/6/2020 17:53 | Staying in role. Being removed from the SoftwareOne account. I feel like I'm the one getting screwed here now that I can no longer continue working with other friends and finishing projects I started. After all that has gone in the past 9 months and the emotional toll I do not appreciate any accusations of blackmail. Your â€œrampageâ€in October has greatly affected my family. We are trying to resolve in a proper manner with you directly. |
| MF | +1 786-858-5212 | 4/6/2020 18:06 | Why are you being removed from the account? I will respond with a full payment plan tomorrow, and a copy of the reoccurring payment to your account. I don't want to argue, fight or have any more pain for anyone |
| Ronda McNae | [Number Unknown] | 4/7/2020 13:46 | It's been a week since you communicated coverage for my counseling for the month of March.\n\nI have record of attending 15 sessions total =$3000. I understand you agreed to paying $1500 for March but felt you should be enlightened with my daily reality and unplanned monthly costs.\n\nIn fairness, I should mention Will has been advised to goto counseling weekly on his own as which you really should be held accountable for that too, in my opinion.\n\nLeaders at Microsoft and Will collectively decided to move him to a different account for protection. Hope that answers your question. |
| MF | +1 786-858-5212 | 4/7/2020 14:00 | I setup the payment again and will send through the screenshots and agreement later |
| MF | +1 786-858-5212 | 4/7/2020 14:00 | As per leaders conversation. I don't really understand it no. I haven't spoken to my leadership about it. But I'm presuming I should based on that? |
| Will McNae | +1 425-941-7374 | 4/7/2020 14:16 | I've had conversations with my organization LT. We collectively decided that it would be in my best interest to distance myself right now before the end of our fiscal year from working with SWO. |
| MF | +1 786-858-5212 | 4/7/2020 18:21 | <image> |
| MF | +1 786-858-5212 | 4/7/2020 18:22 | I setup a new reoccurring payment. It's in pounds but will always pay 1500 dollars as that's how my bank translates it. |
| MF | +1 786-858-5212 | 4/7/2020 18:22 | It has to be at least 3 days out |

MCNAE 003475

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 4/7/2020 18:22 | Or it won't let me do it |

New agreement as per our conversation. I'll have my attorney double check it tomorrow and I'll put it into a letter for you if you like.

Monthly every month direct deposit $1500 for now.

Lump sump by the end of May:

- The balance of Ronda's camp.

- The balance of any counseling already undertaken with Ronda

By the end of July I will pay you the balance of what is left for the 2020 counseling. I will calculate this and put it in the letter;

By December 31st 2020; I will wire you a lump sum for the 2021 counseling

By end of July 2021; I will wire you the lump sum for the counseling for 2022.

I will setup all of those payments in the next week. Screenshot the schedules and send them to you as part of the agreement.

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 4/7/2020 18:31 | Looking forward to getting this all settled and is all moving forward positively with our lives. Great. |

Will's company does not believe I should be responsible for any counseling costs. They are waiting on me for a planned payment schedule from you, to cover counseling that's stated in the treatment plan from my counselor.

If this is your long term solution regardless of my monthly out of pocket cost, I need that in writing and

| | | | |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 4/7/2020 18:35 | a written payment plan. |
| Ronda McNae [Number Unknown] | | 4/7/2020 18:35 | Sorry just received the last message. Let me read over https://www.icloud.com/notes/0T5yAuQd4RiKhW4RNt2B3YWJw#Follow_up_questions_regarding_Co |
| Ronda McNae [Number Unknown] | | 4/8/2020 11:25 | unseling_Payment_Plan |
| Ronda McNae [Number Unknown] | | 4/8/2020 11:25 | ; |
| Ronda McNae [Number Unknown] | | 4/8/2020 11:27 | ; |
| Ronda McNae [Number Unknown] | | 4/8/2020 11:27 | https://www.icloud.com/notes/06skEg0Jch-G6RuIdzpkpni1A#New_Note |
| | | | Follow up questions in the first note shared with you. The excel spreadsheet in second note. Can email |
| Ronda McNae [Number Unknown] | | 4/8/2020 11:29 | if it's better to view. Let me know |
| MF | +1 786-858-5212 | 4/8/2020 11:29 | I'll take a look later once I have a little bit of time to review. No issue on notes at all |
| MF | +1 786-858-5212 | 4/8/2020 15:47 | I checked it and added some answers for you |

Will responded to the note.

Yes, payment coming on the 3rd of each month is perfect, thank you.

Marriage camp is separate from the 1 or two marriage counseling sessions. However the cost if I go

| | | | |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 4/8/2020 18:17 | alone is the same as marriage. He was just noting it so you knew what was suggested by counselor. |
| MF | +1 786-858-5212 | 4/8/2020 18:18 | Ok. So the schedule of payment stays the same if I understand it? |
| | | | Yes. Now just need to note when you will cover the onsite marriage intensive therapy? Will that be |
| Ronda McNae [Number Unknown] | | 4/8/2020 18:48 | included in May or July? |
| Ronda McNae [Number Unknown] | | 4/8/2020 18:49 | I will need to include those details in the formal document |
| Ronda McNae [Number Unknown] | | 4/8/2020 18:51 | And for lump sum, is it May 31st and July 31st? Likely 3-5 days to process? Or??? |
| MF | +1 786-858-5212 | 4/8/2020 18:53 | You can just list the amounts and what they are for? If it's ok |
| MF | +1 786-858-5212 | 4/8/2020 18:53 | Yes say 31st of both. Allow three days to clear |
| Will McNae | +1 425-941-7374 | 4/8/2020 19:14 | Mike, I'll send you the actual XL file where it lists the amounts. Give me about 20 minutes. |
| Will McNae | +1 425-941-7374 | 4/8/2020 19:26 | |
| Will McNae | +1 425-941-7374 | 4/8/2020 19:26 | https://1drv.ms/x/s!ApSuH-Yz8MNtoUHgdyCSkfIOgHzH |
| MF | +1 786-858-5212 | 4/10/2020 6:50 | Just for the avoidance of any doubt, I'm agreeing on what we have agreed in this table. |
| Ronda McNae [Number Unknown] | | 4/10/2020 6:51 | ? |
| Ronda McNae [Number Unknown] | | 4/10/2020 6:52 | Did you receive the agreement via email? Don't agree with the wording? |
| MF | +1 786-858-5212 | 4/10/2020 6:59 | I didn't get an email? |
| Ronda McNae [Number Unknown] | | 4/10/2020 7:01 | <attachment> |
| Will McNae | +1 425-941-7374 | 4/10/2020 7:07 | https://1drv.ms/b/s!ApSuH-Yz8MNtoUzhy1W90nSPdBf_ |
| Will McNae | +1 425-941-7374 | 4/10/2020 7:07 | Mike here is the doc to view |
| MF | +1 786-858-5212 | 4/10/2020 7:08 | Thanks, I'll sort later and return to you |
| | | | Alright. Sooner the better so I can send it over to Will's boss to let him know the counseling plan is |
| Ronda McNae [Number Unknown] | | 4/10/2020 7:50 | taken care of |

MCNAE 003476

| | | | |
|---|---|---|---|
| MF | +1 786-858-5212 | 4/10/2020 7:55 | To be honest I'm not comfortable with Microsoft knowing my financial business |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:00 | I can blur out the money portion but I have to let them know in writing it's taken care of |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:00 | They already know pieces because of the circumstances |
| MF | +1 786-858-5212 | 4/10/2020 8:02 | Ok. That would be ok. I'd also like a confidentiality clause on the document. Is that ok? |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:03 | What does that mean? Or at least what do you want it to cover? |
| MF | +1 786-858-5212 | 4/10/2020 8:04 | Just a line to say that the agreement is confidential, based on our communications? |
| MF | +1 786-858-5212 | 4/10/2020 8:05 | I will update it if you like?<br>Will can add anything else in since he helped put the document together. We need to be clear on what |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:07 | you'd like to add in though<br>Can you email me your changes or additions please - rondamcnae@gmail.com - wills on a call so I'll do |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:08 | it<br>I would just like a line that says the document and agreement is confidential between the three of us |
| MF | +1 786-858-5212 | 4/10/2020 8:08 | and any professional legal support we seek? |
| MF | +1 786-858-5212 | 4/10/2020 8:08 | Ok I'll do that when I'm off this call |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:09 | Well we have to resign a new document with that addition is the issue |
| Ronda McNae [Number Unknown] | | 4/10/2020 8:09 | What exactly do you want private? Just the financial amount? That needs to be clearly communicated |
| MF | +1 786-858-5212 | 4/10/2020 8:12 | I'll email you |
| MF | +1 786-858-5212 | 4/10/2020 8:12 | Or text. Just finishing a meeting<br>Text to add to the document;<br><br>This document, agreement and subsequent communications are strictly private and confidential between the signatories on this page, and professional legal advisory of those parties. Disclose of the agreement and or document is to be sought and agreed in written between all 3 parties before further |
| MF | +1 786-858-5212 | 4/10/2020 8:44 | disclosure.<br>I should add some commentary on your behalf regarding the purpose of counseling but don't want to |
| Ronda McNae [Number Unknown] | | 4/10/2020 9:07 | speak for you |
| MF | +1 786-858-5212 | 4/10/2020 9:10 | You can leave it as it is for me |
| Ronda McNae [Number Unknown] | | 4/10/2020 9:11 | You're fine with the wording? |
| MF | +1 786-858-5212 | 4/10/2020 9:42 | Yes it is ok with me.<br>Could you confirm that this confidentiality clause does not include the event details as listed in the |
| Ronda McNae [Number Unknown] | | 4/10/2020 13:18 | document ?<br>The clause is to cover the document and the agreement related to in the document. I know you guys |
| MF | +1 786-858-5212 | 4/10/2020 13:23 | already discussed it with other people |
| MF | +1 786-858-5212 | 4/10/2020 13:25 | Sorry typed that a little fast |
| Ronda McNae [Number Unknown] | | 4/10/2020 13:26 | Do you need to clarify? I'm confused<br>The clause is to cover the financial information and related information to the agreement which we |
| MF | +1 786-858-5212 | 4/10/2020 13:26 | have documented. |
| MF | +1 786-858-5212 | 4/10/2020 13:27 | I understand you have already spoken to other people regarding the situation |
| Ronda McNae [Number Unknown] | | 4/10/2020 13:36 | Are you trying to communicate you don't want me to speak of it again? Or just the financial agreement |
| MF | +1 786-858-5212 | 4/10/2020 13:38 | I'm purely asking for that line in the document to protect my privacy and financial privacy<br>If you asked me do I want you to I want you to talk about it? I would say no, because I'm trying to put |
| MF | +1 786-858-5212 | 4/10/2020 13:39 | my life on the right path. But I'm not asking you to put that in the document t<br>I have to run this by a couple people overseeing this situation.<br><br>Also, Will hasn't gotten through his list of individuals with SWO to  inform there's a new point of contact I don't want to chain him to anything unless he's in agreement which I'm not sure if he is with |
| Ronda McNae [Number Unknown] | | 4/10/2020 14:48 | the new addition |
| MF | +1 786-858-5212 | 4/10/2020 14:51 | Ok. You want to wait to spk to Will and come back to me? |
| Ronda McNae [Number Unknown] | | 4/10/2020 14:52 | Yeah |
| MF | +1 786-858-5212 | 4/10/2020 14:52 | Can you both clarify if will is telling people at softwareone about the situation? |
| MF | +1 786-858-5212 | 4/10/2020 14:52 | Or just Microsoft? |
| Ronda McNae [Number Unknown] | | 4/10/2020 15:20 | I'm unsure, that's a Will question |
| MF | +1 786-858-5212 | 4/10/2020 15:22 | Ok. I'll await him to come back<br>Hey, made your disclosure line read over several times and we were told not to sign since you were |
| Ronda McNae [Number Unknown] | | 4/12/2020 14:19 | just covering medical costs due to your wrongdoing |
| Ronda McNae [Number Unknown] | | 4/12/2020 14:19 | Read |
| Ronda McNae [Number Unknown] | | 4/12/2020 14:19 | Several times and with a couple other eyes. |
| MF | +1 786-858-5212 | 4/12/2020 14:29 | Ok, what do you suggest? |
| MF | +1 786-858-5212 | 4/12/2020 14:30 | Do you want to re write in your own words? |
| MF | +1 786-858-5212 | 4/12/2020 14:37 | Or if you tell me what the concern is? Maybe you add an exception based on your own words?<br>Again, since you're covering the cost of counseling your basically coming even therefore I don't see the |
| Ronda McNae [Number Unknown] | | 4/12/2020 15:14 | importance to sign anything |
| Ronda McNae [Number Unknown] | | 4/12/2020 15:15 | NDA related |
| MF | +1 786-858-5212 | 4/12/2020 15:17 | Sorry I don't understand? |
| Ronda McNae [Number Unknown] | | 4/12/2020 15:35 | Forget it |

MCNAE 003477

| | | | |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 4/12/2020 15:39 | Too much to explain but no we aren't signing it |
| MF | +1 786-858-5212 | 4/12/2020 15:42 | What do you suggest we do? Should I come back to you tomorrow? |
| MF | +1 786-858-5212 | 4/12/2020 15:43 | Can you give me at least some pointers of why not? |
| Ronda McNae [Number Unknown] | | 4/13/2020 8:11 | We have a couple follow up phone calls today and tomorrow. Hoping to have more clarification |
| MF | +1 786-858-5212 | 4/13/2020 8:15 | Ok. I will await you to come back to me |
| Ronda McNae [Number Unknown] | | 4/13/2020 17:42 | I don't have a response now and will likely not in the next few days. I'm not comfortable signing an NDA for you covering counseling costs. You helping with counseling should at this point be a given fact. I know you're trying to buy my silence but i literally gave you the cost of just my personal counseling for 3 years. Not including Wills weekly sessions or now my daughter. I also told my lawyer I'm not comfortable with filing a suit with pain and suffering added... however now you're trying to have me sign an NDA when I'm having you cover bare minimum. Sorry. Even HR said your offer with an NDA is bogus |
| MF | +1 786-858-5212 | 4/13/2020 17:48 | Ok. Let me come back to you in the morning. I'm not trying to but silence, but I can understand your view on that. |
| Ronda McNae [Number Unknown] | | 4/13/2020 17:48 | <image> |
| Ronda McNae [Number Unknown] | | 4/13/2020 17:48 | And you told me you never told Yealany I came on to you. BS! This is exactly why I don't trust you to have any upper hand... you'll lie in/out of it if I'm silence. |
| MF | +1 786-858-5212 | 4/13/2020 17:50 | I told you at the time I thought you had instigated it and you thought it was me. That's exactly what I said. |
| MF | +1 786-858-5212 | 4/13/2020 17:52 | I don't want to argue with anyone anymore. I accept by blame in the situation and I want to do right by covering the counseling which I will. I don't want to but your silence, drag this out anymore or have any more pain for anyone. I have been told many things in this scenario too but I'm trying to take a back seat, back off and do the right thing. |
| MF | +1 786-858-5212 | 4/13/2020 17:53 | But I want to move forward positively in my life, with a positive impact on myself and others around me. You asked me if I wanted to add anything to the agreement and that's what I was advised of. |
| MF | +1 786-858-5212 | 4/13/2020 17:54 | So tomorrow I will quickly go over it with my attorney and see if there is anything else I could add / write. |
| MF | +1 786-858-5212 | 4/13/2020 17:54 | If not I will go ahead and sign it and we can move forward |
| Ronda McNae [Number Unknown] | | 4/13/2020 18:24 | Exactly what you said? Did you not get the screen shot I have of you telling her â€œactually I think she came into meâ€ |
| MF | +1 786-858-5212 | 4/13/2020 18:25 | I told you afterwards that I thought it was you that came onto me. I told you to your face.. i since have backed off to keep the peace. I don't want to argue about this I anymore Ronda. Or drag it out. I don't want any more pain for anyone. I don't want an underhand. I don't want any more issues.. |
| MF | +1 786-858-5212 | 4/13/2020 18:26 | I have sent any screenshots of anything because enough damage has been done |
| MF | +1 786-858-5212 | 4/13/2020 18:26 | I don't want pain. Or suffering for anyone any more. I want to go to my counseling and get better |
| MF | +1 786-858-5212 | 4/13/2020 18:26 | I don't want any more pain for you or will. |
| MF | +1 786-858-5212 | 4/13/2020 18:27 | I can't change the past |
| MF | +1 786-858-5212 | 4/13/2020 18:27 | So I said I would cover the extra counseling costs and now I'm trying to agree on it. I'm not going back and forward on anymore he, said she said. |
| MF | +1 786-858-5212 | 4/13/2020 18:27 | I'm also not carrying 100% of the blame. I'm sorry but I'm not |
| MF | +1 786-858-5212 | 4/13/2020 18:28 | I wanted my personal financial information protected as per what I was advised, I will go back to atty and get more advice in your stance. |
| Ronda McNae [Number Unknown] | | 4/13/2020 18:53 | ðŸ˜‚ of which part? Miami was all you I was just drunk and everything after I was just stupid and vulnerable ... you also do one hell of a job manipulating and gas-lighting me- as you have done with Yealany from screen shots I've read. |
| Ronda McNae [Number Unknown] | | 4/13/2020 18:54 | You asked for a confidentiality clause on the document. I simply asked if the wording was ok... |
| | | | I was also drunk in Miami and you still told me before you left that we couldn't talk again unless we would be together. I don't want to go back and forward on this anymore, I have already said I can't change the past and that is my last word on it. |
| MF | +1 786-858-5212 | 4/13/2020 19:00 | You're entitled to your opinion but I don't agree with and I'm happy to disagree |
| Ronda McNae [Number Unknown] | | 4/13/2020 19:01 | Not true- you clearly misunderstood |
| MF | +1 786-858-5212 | 4/13/2020 19:01 | I will review you're agreement letter with my atty tomorrow, but it's likely he won't let me sign it without the wording changed. |
| MF | +1 786-858-5212 | 4/13/2020 19:01 | I have nothing more to say on the matter as I don't want anymore pain or stress for anyone involved |
| Ronda McNae [Number Unknown] | | 4/13/2020 19:04 | well people we spoke to said no way don't sign it including leadership at ms so I guess back to square one |
| Ronda McNae [Number Unknown] | | 4/14/2020 7:43 | Hey, we're going to hand this over to our lawyer. Whats a good number to reach your lawyer? |
| MF | +1 786-858-5212 | 4/14/2020 7:51 | You can give him my number and I'll do the connection. I need an international number for him. |
| MF | +1 786-858-5212 | 4/14/2020 7:51 | I also said I would sign it today so if you wait until the end of the day I'll spk to your lawyer |

MCNAE 003478

I understand what you said.

Since you want an NDA, I will allow my lawyer to add that in while negotiating a settlement regarding the night in Miami. I will also agree to destroy any/all incriminating evidence to prove you continued to manipulate me and coerced me to not tell Will because "he would lose his job... since the executive team at SWO would circle around you and protect you" your words

I have no interest in going back and forth with you or you saying you're not at 😏 fault implying I consented to having sex with you while I was intoxicated in Miami. I'm not the one who owns the penis. Remember !?

So from here on out- you can speak with our lawyer

|  |  |  |  |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 4/14/2020 12:12 | coming from, perhaps we should write  you sharing every last detail I've disclosed with my counselor, similar to a deposition. If anyone (including your lawyer) needs to be enlightened perhaps this will help. |

I'll be sure to include details of our friendship, Miami timeline, post conversations, you insisting on meeting me in SF to "talk in person"so you could paint your fairy tale lies that I was stupid and vulnerable to fall in to, screen shots of conversations between Patrice and I regarding your character and lies. I will also be sure to include how I attempted to out-smart you which revealed your true character- also messages of Yelany encouraging me to fib to catch you in plenty more lies.

You will not speak for me and my feelings or perspective. 90% of the time I was my honest, true, and authentic self.... while you lied about everything under the sun. I DO NOT have any track record or history being dishonest however, you do. Any poor choice I've made, I proactively brought it up to people I've hurt which truthfully was only one time in my marriage.

1. Your father dying and down to how he died... even telling work and partners you took time off for his death (he's still alive, Yelany cleared that up for me in the beginning) I have recent photos of your father in Miami
2. You have a son and you shared pictures of him (lie)
3. You are going through a custody battle (lie)
4. You were married but your ex left you for her boss (lawyer) - (lie)
5. Yelany made you choose between spending time with her vs. your son & dying father (lie)
6. Yelany had a miscarriage (lie)
7. Yelany had butt implants (lie - who the hell lies about that anyways?)

| Ronda McNae [Number Unknown] | | 4/24/2020 4:35 | 8. Your mother is sick and has a prolapsed colon (lie, Yelany confirmed) |
|---|---|---|---|
| Ronda McNae [Number Unknown] | | 4/24/2020 4:35 | <image> |

| MF | +1 786-858-5212 | 4/24/2020 7:40 | I don't think there is any good for any of us going back and forward on these messages. I want to follow through with my agreement to you, and move forward for us all positively. I need some type of agreement around non disclosure. Please discuss this through our attorneys |
|---|---|---|---|

| Ronda McNae [Number Unknown] | | 4/24/2020 7:54 | Well unfortunately the way you've portrayed this entire situation failing to acknowledge the lies continues to push me to defend myself. Miami wasn't consensual. After Miami I tried to make sense of this madness and allowed myself to believe your stupid lies of a love affair (SF). It wasn't until I came back from a week long counseling retreat that I screwed my head on right. I will put everything together and pass it to my lawyer. Your HR asked me twice for your name, I did not tell them. For the record someone within your company asked to report this to HR, I didn't come up with that idea nor did Will. You think I have Patty or Johns number in my back pocket? No! Someone else was actually afraid you'd pull the same shit on someone else that you did to me. |
|---|---|---|---|

# EXHIBIT C

# MCNAE 1190 – 1226

# FILED UNDER SEAL

# "CONFIDENTIAL"

# EXHIBIT D

| Marisa Carew | +1 206-650-3514 | 4/29/2020 13:34 | I just did your friend Sabrina's nails |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 13:35 | I swear every house I go to someone knows you |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 13:35 | You make me a proud mama |
| Ronda McNae | [Number Unknown] | 4/29/2020 13:52 | Ahhh Sabrina??? |
| | | | |
| Ronda McNae | [Number Unknown] | 4/29/2020 13:53 | Ugh perfect timing. I just got off the phone with the Miami police department and gagging/crying |
| Ronda McNae | [Number Unknown] | 4/29/2020 13:53 | It's great 😄 |
| Ronda McNae | [Number Unknown] | 4/29/2020 13:53 | So thank you... lifted my spirits a bit |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 13:54 | Oh love I'm so so sorry |
| | | | |
| | | | Just got off the phone w the lawyer. Hes offered a substantial settlement if I sign an NDA 😬 so |
| Ronda McNae | [Number Unknown] | 4/29/2020 14:57 | when it's signed, I can't speak about it whatsoever... not even to you |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 15:17 | How do you feel? Is it worth it? |
| | | | |
| | | | Yeah we spent an hour weighing the options... I looked into a police report process and it's not as |
| Ronda McNae | [Number Unknown] | 4/29/2020 15:38 | easy as people make it seem. I would have to fly back and forth to Miami to deal with court etc |
| | | | |
| Ronda McNae | [Number Unknown] | 4/29/2020 15:39 | He knows he's wrong which is why he's desperately trying to get me to sign an NDA. |
| Ronda McNae | [Number Unknown] | 4/29/2020 15:39 | It will cover counseling and beyond. So that's good |
| | | | Well I hope you can take a deep breath and thank God that at least it's gone this far you fart a good |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 15:44 | fight and you should feel really good about that |
| | | | |
| | | | Yeah... my lawyer said it's unheard of... clear he understands I have enough to damage his |
| | | | character based on him telling me not to tell Will bc Will can be fired... and many other things to |
| Ronda McNae | [Number Unknown] | 4/29/2020 16:12 | keep me quiet.... my lawyer will rewrite a few things then we will sign. Then I'm sworn to secrecy |
| Ronda McNae | [Number Unknown] | 4/29/2020 16:13 | I'm just glad I got my head on straight in time to collect evidence |
| | | | |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 16:18 | Amazing!!! Nice that counseling is takin care of. God is good to provide even In awful circumstances |
| Ronda McNae | [Number Unknown] | 4/29/2020 16:26 | Yeah 😄 |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 16:27 | I'm at Costco need anything? |
| Ronda McNae | [Number Unknown] | 4/29/2020 18:10 | No sorry |
| Ronda McNae | [Number Unknown] | 4/29/2020 18:10 | U guys home? |
| Ronda McNae | [Number Unknown] | 4/29/2020 18:11 | We can drop strawberry shortcake off |
| | | | Yeah we are going to have a little snack and then we're gonna walk down and letting seven play in |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 18:11 | the water |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 18:11 | Apparently dinner is now called snacking😄😄😄 |
| Ronda McNae | [Number Unknown] | 4/29/2020 18:11 | Ok! We can meet u |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 18:12 | Yay |
| Ronda McNae | [Number Unknown] | 4/29/2020 18:46 | We are across street |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 18:49 | Coming |
| | | | |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 19:46 | Thank you sooo much for the shortcake. Sooo yummy. Did you get home before the rain? |
| Ronda McNae | [Number Unknown] | 4/29/2020 20:54 | Hahahahaha as we past qfc it started to rain |
| Marisa Carew | +1 206-650-3514 | 4/29/2020 20:56 | It was an amazing storm. Then beautiful |

MCNAE 004752

# EXHIBIT E

**EQUIP COUNSELING, PLLC**

**PROGRESS NOTES**

1

| | | | |
|---|---|---|---|
| Client: | Ronda McNae (RM00093) | Birth Date: | 04/04/1986 |
| Creation Date: | 07/16/2020 03:00 PM | | |
| Service Date: | 06/22/2020 12:00 PM - 01:00 PM | Duration: | 60 minutes |
| Provider(s): | Owner Sarah Dellinger, MS, LMFTA (NPI: 1245753649) | | |
| Insurer(s): | | | |
| Place Of Service: | Telehealth | CPT Code: | Case # RMC2000 |

| | | | |
|---|---|---|---|
| Appearance: | WNL | Orientation: | WNL |
| Behavior: | WNL | Speech: | rapid |
| Affect: | positive | Mood: | stressed |
| Thought Process: | fragmented | Thought Content: | WNL |
| Perception: | WNL | Judgment: | WNL |
| Insight: | WNL | Appetite: | decreased |
| Sleep: | erratic | Suicidality: | Not Present |
| Homicidality: | Not Present | | |

**Diagnostic Impressions:**

309.81 (F43.11) Post Traumatic Stress Disorder - Acute

**Focus of Session:**

Client calls for scheduled session today. She is out of town. Client reports that she would like to figure out how to support husband but not get 'emotionally entangled' (client words). We process. Client also reports that Florida case has officially been settled and the papers have been signed. She reports relief but also a coexisting 'weird anxiousness' (client words). We explore practical communication skills for both client and partner. No SI/HI at this time.

**Therapeutic Intervention:**

Will consider writing an ESA form for Client:

client reports-
her heart rates come down
he helps bring anxiety down

**Planned Intervention:**

Will continue previously stated interventions decided on collaboratively with client.

Return Appointment:

MCNAE 001820

**EQUIP COUNSELING, PLLC**

**PROGRESS NOTES**

| | | | |
|---|---|---|---|
| Client: | Ronda McNae (RM00093) | Birth Date: | 04/04/1986 |
| Creation Date: | 07/16/2020 03:00 PM | | |
| Service Date: | 06/22/2020 12:00 PM - 01:00 PM | Duration: | 60 minutes |
| Provider(s): | Owner Sarah Dellinger, MS, LMFTA (NPI: 1245753649) | | |
| Insurer(s): | | | |
| Place Of Service: | Telehealth | CPT Code: | Case #   RMC2000 |

Staff Signature: *Sarah Dellinger*
Owner Sarah Dellinger, MS, LMFTA Therapist
I approve this document
Signed: 07/16/2020 03:10 PM

MCNAE 001821