# Exhibit 1:  Declaration of Peter E. Berlowe

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**Case No. 1:22-cv-22171-JEM**

**MICHAEL J. FITZGERALD,**
**Individually, and YELANY DE VARONA,**
**Individually**

        **Plaintiffs,**

**v.**

**RONDA MCNAE, individually, and**
**WILLIAM MCNAE, individually,**

        **Defendants.**

_____/

**DECLARATION OF PETER E. BERLOWE IN**
**SUPPORT OF PLAINTIFF MICHAEL J. FITZGERALD'S**
**REQUEST FOR FEES AND COSTS**

I, Peter E. Berlowe, Esq., pursuant to 28 U.S.C. § 1746, give this sworn declaration and state:

1.     My name is Peter E. Berlowe and I have personal knowledge as to all the facts set forth herein.

2.     I was admitted to the Florida Bar in 1998, and am currently a member in good standing. I am admitted to practice law before the United States District Courts in and for the Southern, Middle, and Northern Districts of Florida. I am also admitted to practice law before the Eleventh Circuit Court of Appeals and the United States Supreme Court. I am a Florida Qualified Arbitrator and former Florida Supreme Court Certified Mediator. My practice consists mainly of complex commercial litigation and intellectual property litigation.

3.     I am presently employed with, and a shareholder of, the law firm of Assouline & Berlowe, P.A., and in the scope of my duties have been assigned the responsibilities of

1

representing Plaintiff Michael J. Fitzgerald ("Fitzgerald") against Ronda McNae ("Defendant" or "McNae") in **Case No. 1:22-cv-22171-JEM** (the "Litigation").

4.      I, along with the other attorneys of my firm, including partners and associates, have represented Fitzgerald in the Litigation against McNae, including preparation for trial on damages, handling post-trial legal issues, legal research, formulation of case strategy, conducting discovery (in Florida and Washington), drafting and filing dozens of motions and responsive briefs.

5.      Fitzgerald is entitled to recover all reasonable attorneys' fees and taxable costs against McNae incurred from July 8, 2022 to May 5, 2025 and beyond due to the extensive nature of the prevailing party attorneys' fees provision in the Confidential Settlement Agreement between Fitzgerald and McNae.

6.      Copies of my biography, as well as those of Meredith J. Gussin, Eric N. Assouline, Peter A. Koziol, Ellen M. Leibovitch, Francisco J. Barreto, Daniel B McCain, Veronique Malebranche, and Andres J. Caldera, are attached hereto as **Exhibits A through I**, respectively.

7.      From July 8, 2022 to May 5, 2025, the attorneys and paralegals with Assouline & Berlowe, P.A. have performed at least 3,024.99 hours of work on this case at the hourly rate of $550.00 for partners, $500.00 for Of Counsel attorneys, $300.00-$400.00 per hour for associates, and $125.00 per hour for paralegals, for a total of $1,571,380.00, which is summarized as follows:

| **Time Keeper** | **Hours** | **Hourly Fee** | **Total** |
|---|---|---|---|
| Peter E. Berlowe (*See* **Exhibit A**) | 1,377.70 | $550.00 | $785,565.00 |

| | | | |
|---|---|---|---|
| Meredith J. Gussin (*See* **Exhibit B**) | 1,455.09 | $500.00 | $732,895.00 |
| Eric N. Assouline (*See* **Exhibit C**) | 1.80 | $550.00 | $990.00 |
| Peter A. Koziol (*See* **Exhibit D**) | 5.50 | $550.00 | $3,025.00 |
| Ellen M. Leibovitch (*See* **Exhibit E**) | 0.50 | $550.00 | $275.00 |
| Francisco J. Barreto (*See* **Exhibit F**) | 48.10 | $400.00 | $19,240.00 |
| Daniel B. McCain (*See* **Exhibit G**) | 48.10 | $400.00 | $19,240.00 |
| Veronique Malebranche (*See* **Exhibit H**) | 20.8 | $400.00 | $8,320.00 |
| Andres J. Caldera (*See* **Exhibit I**) | 6.10 | $300.00 | $1,830.00 |
| | | **Total** | **$1,571,380.00** |

8.      From July 8, 2022 to April 16, 2025, Fitzgerald has incurred at least $71,790.97 in reimbursable costs in this litigation for which it seeks to be compensated pursuant to the parties' contract and 28 U.S.C. § 1920 as follows:

| **Date** | **Description, Vendor, Invoice #** | **AMOUNT** | **Subsection of 28 USC §1920** |
|---|---|---|---|
| 3/31/2025 | Fiske Forensic Accounting:  Invoice # 38149. | $10,100.00 | (6) |
| 3/27/2025 | Esquire Deposition Solutions:  Transcription of multiple audio files | $440.15 | (2) |
| 11/12/2024 | Process Server, Inc. (PSI):  Service Patrice Sanchez; Process Server Inc., Invoice #JAC-2023003750 | $270.00 | (3) |
| 11/12/2024 | Process Server, Inc. (PSI):  Service Patrice Sanchez; Process Server Inc., Invoice #JAC- | $394.00 | (3) |

2023003751

| | | | |
|---|---|---|---|
| 8/22/2023 | Esquire Deposition Solutions: Invoice INV25461834 of $250.00 re: Abigail Leonard Remote Video (2 hours) taken 7/26/2023. | $250.00 | (2) |
| 8/22/2023 | Esquire Deposition Solutions: Invoice INV25462144 of $867.20 re: Abigail Leonard Deposition taken 7/26/2023. | $867.20 | (2) |
| 8/21/2023 | Coastal Reporting Inc., Statement for invoices: 12050, 12072,12077 re: Transcript. (EO emailed to client for direct payment 7/18/2023). | $3,005.10 | (2) |
| 8/21/2023 | Esquire Deposition Solutions: Invoice INV2541724 of $1,323.25 re: Patrice Sanchez Taken 7/13/2023. | $1,323.25 | (2) |
| 8/21/2023 | Esquire Deposition Solutions: Invoice INV2549145 of $190.00 re: James Warren Hopper Taken 7/27/2023. | $190.00 | (2) |
| 8/21/2023 | Esquire Deposition Solutions : Invoice # INV2543591 of $370.00 re: Dr. Ho Deposition taken 7/28/2023. | $370.00 | (2) |
| 8/21/2023 | Esquire Deposition Solutions: Invoice INV2538283 of $625.00 re: Patrice Sanchez VIDEO Taken 7/23/2023. | $625.00 | (2) |
| 8/21/2023 | Esquire Deposition Solutions: Invoice INV2535078 of $250.00 re: Abigail Leonard Remote Video Cancellation 7/14/2023. | $250.00 | (2) |
| 8/21/2023 | Esquire Deposition Solutions: Invoice INV2535083 of $175.00 re: Abigail Leonard Cancellation 7/14/2023. | $175.00 | (2) |
| 8/4/2023 | James W. Hopper (Expert Witness Fee) for the remainder of his depo fee in Fitzgerald McNae. | $400.00 | (6) |
| 8/4/2023 | Dr. Judy Ho $562.50 for her expert depo fee (part 2) in Fitzgerald/McNae. | $562.50 | (6) |
| 8/4/2023 | Coastal Reporting Inc.: For a Deposition Transcript of Kim Fromme. Check #30071 | $444.50 | (2) |
| 7/27/2023 | Dr. Judy Ho for (Expert Fee) Expert Witness Deposition Fee | $1,500.00 | (6) |
| 7/25/2023 | James Hopper (Expert Fee) for Deposition fee. | $1,200.00 | (6) |
| 7/19/2023 | Steinotype, Inc.: Invoice # 23-156 re: Deposition of Michael DiTomasso, Ph.D. taken July 11, 2023. | $967.75 | (2) |

| 7/14/2023 | Esquire Deposition Solutions : Invoice for Abigail Leonard #INV2535083 | $175.00 | (2) |
|---|---|---|---|
| 7/14/2023 | Esquire Deposition Solutions Invoice for Abigail Leonard- Remote Video Cancellation #INV2535078. | $250.00 | (2) |
| 7/5/2023 | Esquire Depositions Solutions: Invoice # INV2523658 of $612.50 re: Videos Deposition of Matthew Mead Taken 6/12/2023. Forwarded to client for direct payment on 7/5/2023. | $612.50 | (2) |
| 6/30/2023 | Esquire Deposition Solutions: Invoice # INV2521281 of $1,051.00 re: Transcripts of Matthew Mead Deposition on 6/12/2023- Forward to client for direct payment. | $1,051.00 | (2) |
| 6/30/2023 | Fiske Forensic Accounting: Invoice # 34455. | $18,051.50 | (6) |
| 6/22/2023 | Process Server, Inc. Out Of State Svc. Texas Witness Fee Check Patrice Sanchez | $190.00 | (3) |
| 6/7/2023 | Fiske Forensic Accounting: Invoice # 34296. | $862.50 | (6) |
| 5/31/2023 | Fiske Forensic Accounting: Invoice #34263. | $15,894.50 | (6) |
| 5/25/2023 | Fiske Forensic Accounting: Invoice # 34226. | 1,125.00 | (6) |
| 5/19/2023 | US Legal Support: Invoice # 20230425940-12 re: Transcripts of Azaiah Carew 3 hour deposition. | $2,130.70 | (2) |
| 5/18/2023 | Process Server Inc. (PSI): Invoice # JAC-2023003694 - Service of CHURCHOME. | $150.00 | (3) |
| 5/18/2023 | US Legal Support: Invoice # 2023042678-12 re: Transcripts of Marissa Carew 3 hour deposition. | $1,994.00 | (2) |
| 5/17/2023 | Blacks Copy Invoice # 23109 of $248.35 re: PDF Production. | $248.35 | (3) |
| 5/15/2023 | Esquire Deposition Solutions : Invoice INV2482060 re: Deposition Transcript of Ronda McNae. Client paying directly to vendor. | $1,765.00 | (2) |
| 5/15/2023 | Process Server Inc. (PSI): Invoice # JAC-2023003749 - Service of Microsoft Corporation. | $150.00 | (3) |
| 5/10/2023 | Esquire Deposition Solutions : Invoice INV2478933 re: Deposition Transcript of William McNae. | $4,616.65 | (2) |
| 5/2/2023 | Esquire Deposition Solutions : Invoice INV2471971 of $718.30 re: Lily Vasquez Deposition Take 4/14/2023. | $718.30 | (2) |
| 4/30/2023 | Fiske Forensic Accounting: Invoice # 33901. | $8,216.00 | (6) |
| 4/21/2023 | Blacks Copy: Invoice # 23044. | $2,738.43 | (3) |

| 4/11/2023 | SD Fla.: Hearing Transcript James C. Pence-Aviles, United States District Court. | $272.50 | (2) |
|---|---|---|---|
| 3/31/2023 | Coastal Reporting: Invoice # 12077 re: Video Deposition of Tom Wiper. | $548.00 | (2) |
| 3/30/2023 | Costal Reporting: Invoice 12072 re: Continued Michael Fitzgerald Deposition Transcripts. | $794.60 | (2) |
| 3/22/2023 | Costal Reporting: Invoice 12050. | $1,211.00 | (2) |
| 3/14/2023 | Process Server, Inc. (PSI):   Invoice JAC-2023001770 of $150.00 re: Northwest University. | $150.00 | (3) |
| 3/9/2023 | Process Server, Inc. (PSI):   Invoice JAC-2023001769 of $150.00 re: Azaiah Carew of $150.00 3/9/2023.  Served. | $150.00 | (3) |
| 3/3/2023 | Process Server, Inc. (PSI):   JAC-202300807 PSI Invoice Re: Carew, Azaiah.  Non Service. | $150.00 | (3) |
| 2/24/2023 | Process Server, Inc. (PSI):   Invoice # JAC-20230000806 re: Tami Wakasugi. | $150.00 | (3) |
| 2/23/2023 | Process Server, Inc. (PSI):   Invoice # JAC-202300804 re: Served Document of Sirena Herd. | $150.00 | (3) |
| 2/22/2023 | Process Server, Inc. (PSI):   Process Servers, Inc. Invoice JAC-202300805 re: Ali Sametti. | $150.00 | (3) |
| 2/20/2023 | iMazing Devise Order # 46526949 re: Subpoena to Sarah Dellinger/Equip Counseling. | $34.99 | (2) |
| 2/17/2023 | Esquire Deposition Solutions: Invoice # INV 2401925 of $902.50 re: Deposition of David Carpenter 1/26/2023. | $902.50 | (2) |
| 2/17/2023 | Esquire Deposition Solutions: Invoice # INV 2402585 of $345.00 re: Digital Video of Deposition of David Carpenter 1/26/2023. | $345.00 | (2) |
| 1/12/2023 | Process Server, Inc. (PSI):   Invoice No. JAC2022009576 service on Sarah Dellinger | $280.00 | (2) |
| 1/12/2023 | Process Server, Inc. (PSI):   Invoice No. JAC2022009579 service on Brock Weedman | $280.00 | (2) |
| 1/3/2023 | Process Server, Inc. (PSI):   Inv JAC2022009579 service upon Brock Weedman | $280.00 | (2) |
| 12/29/2022 | Process Server, Inc. (PSI):   process service JAC2022009499 on Onsite Workshop | $150.00 | (3) |
| 12/29/2022 | Process Server, Inc. (PSI):   Inv JAC2022009807 service upon Lilly Vasquez 12/29/2022 | $150.00 | (3) |
| 12/5/2022 | Process Server, Inc. (PSI):  process non-service JAC202200911 on Lilly Vasquez | $150.00 | (3) |

| | | | |
|---|---|---|---|
| 7/22/2022 | Process Server, Inc. (PSI):   rush service on McNae Invoice # JAC-2022005183. | $280.00 | (3) |
| 7/14/2022 | SD Fla. Complaint filing fee | $402.00 | (1) |
| | | $71,790.97 | |

9.      Attached hereto as **Composite Exhibit J** is a true and correct summary of the attorney and paralegal time sheets from Assouline & Berlowe, P.A. that correspond with the attorneys' hours and fees summarized in the above fee table. Also attached as **Composite Exhibit K** are true and correct copies of the invoices from the various vendors for which Fitzgerald is entitled to reimbursement as cost of this litigation.

10.      The records attached as **Composite Exhibit J and K** were made at or near the time the services were provided by — or from information transmitted by — the time keeper with the most knowledge of that service.

11.      The records attached as **Composite Exhibit J and K** were kept in the course of a regularly conducted activity of the business of Assouline & Berlowe, P.A.

12.      The making of the records attached as **Composite Exhibit J and K** were a regular practice of the law firm Assouline & Berlowe, P.A. for its provision of legal services.

13.      It is a regular part of Assouline & Berlowe, P.A.'s business practice to keep and maintain records of the type in **Composite Exhibit J and K**.

14.      The records attached as **Composite Exhibit J and K** were retrieved from the electronic time-keeping files of Assouline & Berlowe, P.A.

15.      I swear that the records attached as **Composite Exhibit J and K** are complete and accurate copies of originals as maintained in the ordinary course of conducting business at Assouline & Berlowe, P.A.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 8, 2025

*/s/ Peter E. Berlowe*
Peter E. Berlowe, Esq.

## Exhibit A:  Peter E. Berlowe C.V.

Contact Us Now

Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

## ASSOULINE & BERLOWE
### THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

**Peter E. Berlowe**
*Partner*

**peb@assoulineberlowe.com**
**Download VCard**

Phone: (305) 567-5576
Fax: (305) 567-9343

100 SE 2nd St., Suite 3650
Miami, Florida 33131

 





Peter E. Berlowe is co-founder of the firm in the Miami office. He heads the **Corporate and Finance Practice** and is a member of the **Business Litigation & Dispute Resolution Practice**. His practice includes domestic and international litigation and arbitration of: complex commercial disputes; intellectual property, trade secret, and trade disputes; construction disputes; FINRA disputes; hotel management disputes; and complex foreclosure matters.

Mr. Berlowe's practice also includes business consultation and planning regarding construction, trademarks, copyrights, and intellectual property portfolios. He has represented private and public companies and financial institutions, as well as entertainers, sports personalities, fashion designers, publishers, manufacturers, and major airlines.

Mr. Berlowe has litigated construction disputes involving tens of millions of dollars; including representing major financial institutions in construction litigation related to their world and regional headquarters facilities. He has engaged in "bet-the-company" litigation involving substantial antitrust issues; as well as, Department of Justice antitrust clearance procedures of asset purchases out of bankruptcy

litigation, including trade secret and intellectual property litigation. Such cases have often involved complex document reviews involving millions of pages. Significantly, he handles complex fraud cases involving tens of millions of dollars, where he finds his engineering and mathematics background gives him a unique perspective for following the "money trail."

---

### *Education*

**J.D., University of Miami School of Law, 1998**
Magna Cum Laude
Law Review
**B.S., North Carolina State University, 1992**
Engineering

### *Bar Admissions*

**Florida**
**U.S. Supreme Court**
**U.S. Court of Appeals 11th Circuit**
**U.S. District Court Southern District of Florida**
**U.S. District Court Middle District of Florida**
**U.S. District Court Northern District of Florida**

### *Memberships, Activities and Affiliations*

**Dade County Bar Association**
Young Lawyers Section.
- Formerly, Board of Directors Member.
- Professionalism Committee, Formerly Chair.
- Law Week Committee, Formerly Vice Chair.
- Schools Committee, Formerly Co-Chair.

Construction Committee
Civil Law Committee. Formerly Member.

### *Pro-Bono Representation*

Pro-bono representation of political refugee in international human rights case

---

### *Notable Reported Cases*

- All Web Leads, Inc. v. D'Amico, U.S. Dist, LEXIS 200492 (S.D.Fla. 2018)
- Ortega v. Cargil, Inc., Cargil de Venezuela, S.A., WL 1732462 (S.D.Fla. 2016) - remand to state court for untimely removal to federal court.
- Five for Entm't S.A. v. Rodriguez, 646 Fed.Appx. 714 (11th Cir. 2016)
- Nikooie v. JP Morgan Chase Bank, et. al.
- Five for Entm't S.A. v. Rodriguez, (S.D. Fla. 2013)
- Medimport S.R.L. v. Cabreja, 2013 WL 1003625 (S.D. Fla. 2013)
- Medimport, S.R.L. v. Cabreja, 2012 WL 3632580 (S.D. Fla. 2012)
- APP Pharmaceuticals, LLC v. Ameridose, LLC (D.NJ. 2011) pharmaceutical patent infringement action.
- State Rd. 7 Inv. Corp. v. Natcar Ltd. P'ship, 82 So. 3d 1013 (Fla. 4th DCA 2011)
- Stockwire Research Group, Inc., et. al. v. Lebed, et. al., 577 F. Supp. 2d 1262 (S.D. Fla. 2008) – $2.567 million federal judgement for trademark infringement and infringement and other violations under the Digital Millennium Copyright Act.
- In re Casa Del Rio, LLC, 2007 WL 707035, (Bkrtcy ,S.D,Fla, Mar, 7, 2007),

- Applied Card Sys., Inc. v. Mallia, 2004 WL 1908158 (Fla. Cir. Ct. 2004)

## Publications, Speeches, and Interviews

- **Stalled Condo Will Be Bought Out of Foreclosure, Restarted -** April 27, 2017 South Florida Business Journal by Brian Bandell

- **Stalled Condo Project Sold at Foreclosure Auction, Deposits Cancelled -** April 25, 2017 South Florida Business Journal by Brian Bandell

- **Hollywood building designed for condos sold at auction, could go rental route -** April 25, 2017 South Florida Sun Sentinel

- **Construction Contracts & Copyright -** February 29, 2017 - Presentation to the American Institute of Architects, Miami Chapter, regarding registration of construction plans with the United State Copyright Office and Reservation of Copyrights to the architect in construction contracts.

- **Panama Papers Reports Show Daddy Yankee Might Have a Way to Pay Millions Owed -** April 15, 2015 Daily Business Review Article by Monica Gonzalez Mesa

- **Ex-Worker Sues Cargill After Severance Was Paid in Bolivars -** July 22, 2015 Daily Business Review article by Julie Kay.

- **Attorneys Focus on Timing of Payment for $6.4 Million Judgment Against Music Star Daddy Yankee -** January 2, 2014 Daily Business Review Article by John Pacenti.

- **Suspended Attorney Target of Mortgage Lender's Lawsuit -** August 5, 2009 Daily Business Review article by Billy Shields.

- **Lorman Educational Services Seminar on Foreclosure and Repossession In Florida State**, RE: Bankruptcy Courts' Dismissal of Foreclosure-Related Chapter 11 Bankruptcies. Peter E. Berlowe, Laura Berlowe-Heinish and Peter A. Koziol, Protection of the Moral Rights of the Digital Graphic Artist, Florida Bar Journal (2007), republished in 25 The Computer & Internet Lawyer 21 (2008).

- **Intellectual Property Roundtable 2006:** Corporate Intellectual Property Compliance Programs (November 2006) Sponsored by Daily Business Review.

- **Interview on Sky Radio -** February 2006 Interview with Sky Radio regarding the importance of companies implementing and maintaining an Intellectual Property Compliance Program.

- **Homes At Risk -** June 11, 2000 Miami Herald article by Peter J. Whoriskey.

## Previous Experience

**Shutts & Bowen LLP, Business Litigation Practice Group**
**Weil, Gotshal & Manges, LLP, Litigation Department**

## Designations

- Florida Qualified Arbitrator

## Honors and Rankings

- 2019 Named to America's Top 100 High Stakes Litigators

- 2018 Daily Business Review's Litigation Department of the Year, Small Firm: Real Estate & Other Litigation, Department Head

• Federal Jury Trial Verdict in Commercial Business

Federal Jury Trial Verdict in Trade Disparagement and Defamation Case.

• Super-lawyers Magazine Rising Star - 2009



**Practice Areas**

Creditors Rights & Bankruptcy

Labor and Employment

Succession Planning

Business Litigation and Dispute Resolution

International Law and Arbitration

Intellectual Property

Corporate and Finance

Real Estate

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 617-6659**
Fax: (954) 322-6662

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Peter E. Berlowe | Miami Corporate Finance Lawyers Assouline & Berlowe

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

## Exhibit B:  Meredith J. Gussin C.V.

Contact us Now

Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

## ASSOULINE & BERLOWE
### THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

### Meredith J. Gussin
*Of Counsel*

**mjg@assoulineberlowe.com**
**Download VCard**

**Phone: (305) 793-5642**

**Miami Tower**
**100 SE 2nd St., Suite 3650**
**Miami, Florida 33131**





Meredith Gussin is Of Counsel to the Firm and a resident of the Miami office. She is a member of our Litigation & Dispute Resolution Practice. Prior to re-joining the Firm, Meredith served as the Director of Human Resources and General Counsel to a group of restaurant franchises. In the role of General Counsel, Meredith oversaw all aspects of the franchise's business and legal matters, including litigation, Americans with Disabilities Act (ADA) compliance lawsuits, franchise agreement review and negotiations, various employment related issues, Covid regulation issues, CARES Act compliance, and other related transaction matters, to name a few. Meredith gained exceptional experience in the restaurant and hospitality business, and is equipped to handle negotiations and litigation in the restaurant and franchise field.

### Education
**J.D., University of Miami School of Law, 2001**
Miami Scholars Program
University of Miami Law Review, published.
**B.A., University of Michigan, 1997**
Major, English

### Bar Admissions
**Florida Bar**

### Work Experience
**Left Field Management, LLC**
General Counsel/Director of Human Resources. 2012-2022
**Eric Virgin, P.A.**
Of Counsel. 2011-2012

**Associate.** 2011-present
Of Counsel. 2007-2011
**Carlton Fields, P.A.**
Litigation Associate. 2002-2007
**Genovese Joblove & Batista, P.A.**
Litigation Associate. 2001-2002

---

*Philanthropic Experience*

**The Children's Fund for Glycogen Storage Disease Research**
Board Member, 2012-present
Fundraising Chairperson, 2013-present
**Temple Beth Am Youth Engagement and Religious School**
Board Member, 2022

---



**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance
Real Estate

---

**Miami Office:**
**Miami Tower**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Meredith J. Gussin | Florida Litigation Lawyers Assouline & Berlowe

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA Law Firm Website Design**

**<u>Exhibit C:  Eric N. Assouline, C.V.</u>**

Contact us Now

| | |
|---|---|
| Miami: | **(305) 567-5576** |
| Fort Lauderdale: | **(954) 929-1899** |
| Boca Raton: | **(561) 361-6566** |

## ASSOULINE & BERLOWE
### THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

### Eric N. Assouline
*Partner*



ena@assoulineberlowe.com

Download VCard

Phone: **(305) 567-5576**
Phone: **(954) 929-1899**
Fax: **(954) 922-6662**

**100 SE 2nd St., Suite 3650**
**Miami, Florida 33131**











Eric N. Assouline is a co-founder of the firm, a litigation partner in the Miami and Ft. Lauderdale offices, and he is the head of the Business Litigation Practice. His practice focuses on: bankruptcy and creditors' rights litigation; complex business litigation; intellectual property and real estate litigation;.

Mr. Assouline has represented individuals, private, and public companies in hundreds of cases in state, federal, and bankruptcy courts throughout the State of Florida, primarily at the trial court level, but often also on appeal. He has also appeared pro hac vice, litigating many cases in other states and jurisdictions, as well as acting as local counsel to out-of-state attorneys needing counsel in Florida in state, federal, and bankruptcy courts.

Mr. Assouline has been lead litigation counsel to both national and international clients for many contested commercial and bankruptcy matters, representing landlords, lenders, and suppliers of goods, and involving the application of various articles of the Uniform Commercial Code, including complex and intricate provisions of Article 2 for Sales, and Article 9 for Secured Transactions. He has represented clients in disputes involving real estate partition and acquisition related litigation. And, he has handled several contested commercial landlord tenant lease litigation matters. Mr. Assouline has also litigated a number of creditors' rights matters, through the trial courts in state, federal, and bankruptcy courts, and including post-judgment domestic and international enforcement and Florida Statute § 56.29 proceedings supplementary.

Mr. Assouline has extensive experience in the area of Ponzi scheme litigation. He has been the lead litigation attorney prosecuting fraudulent transfer actions on behalf of a federal court appointed receiver seeking to recover transfers from third parties in state, federal, and bankruptcy courts. He has defended claims against court appointed receivers of financial and insurance companies in various state and federal court cases. He has also defended numerous individuals and companies from bankruptcy trustee initiated adversary proceeding avoidance preferential transfer and fraudulent transfer actions under 11 U.S.C. §§ 547 and 548.

Mr. Assouline's dispute resolution practice also involves mediation and arbitration. He has represented parties before the American Arbitration Association; been appointed by Broward County Judges to preside as the Arbitrator in many Circuit Court cases; and, by agreement of the parties, he has served as the Mediator on banking litigation cases.

Mr. Assouline has also served as an expert witness for many attorneys' fees disputes.

---

***Notable Reported Cases***

BKC-AJC-A, 2019 Bankr. LEXIS 1070 (Bankr. S.D. Fla. Apr. 1, 2019)

- *Callado v. Gitlitz*, 238 So. 3d 252 (Fla. 3d DCA 2017)

- *Rives v. Ounze Corp., LLC*, No. 17-21467-CIV, 2017 U.S. Dist. LEXIS 130830 (S.D. Fla. Aug. 15, 2017)

- *Aces Risk Mgmt. Corp. v. TMG Portfolio Advisors, Ltd. Liab. Co.*, No. 17-CV-61210, 2018 U.S. Dist. LEXIS 86714 (S.D. Fla. May 22, 2018)

- *News Am. Mktg. FSI LLC v. Four Corners Direct, Inc.*, 192 F. Supp. 3d 1277 (M.D. Fla. 2016)

- *Bronstein v. Zur*, 207 So. 3d 882 (Fla. 3d DCA 2016)

- *Smyth v. Coe*, 178 So. 3d 419 (Fla. 4th DCA 2015)

- *State Road 7 Investment Corp. v. Natcar Ltd. Ptshp.*, 83 So.3d 1013, (Fla. 4th DCA 2011)

- *In re Museum Plaza Holdings*, LLC, 2011 WL 2637201 (S.D.Fla. Bankr. 2011)

- *In re Esquenazi*, 2010 WL 4352504 (S.D.Fla. Bankr. 2010)

- *In re DV8, Inc.*, 435 B.R. 738 (S.D.Fla. 2010)

- *GFSI, Inc. v. Comfort Knitwears(PVT), Ltd.*, 726 F.Supp.2d 1298, 2010 WL 2990188 (D.Kan. July 29, 2010)

- *In re Broward Kitchens & Baths, Inc.*, 429 B.R. 350 (S.D.Fla. Bankr. 2010)

- *In re The Deli Den, LLC*, 425 B.R. 725 (Bankr. S.D. Fla. 2010)

- *AVVA-BC, LLC v. Ameil*, 25 So.3d 7 (Fla. 3d DCA 2009)

- *Cantiere Nautico Cranchi, S.p.A. v. Luxury Marine Grp., LLC*, No. 09-60883-CIV, 2009 U.S. Dist. LEXIS 105590 (S.D. Fla. Oct. 27, 2009)

- *Design Bureau Corp. v. Colvin*, No. 08-22455-CIV-HOEVELER, 2009 U.S. Dist. LEXIS 81237 (S.D. Fla. Aug. 19, 2009)

- *Kapila v. Law Offices of Kanner & Pintaluga, P.A. (In re CBS Mktg. & Consulting Grp., LLC)*, Nos. 08-10765-JKO, 08-01529-JKO, 2009 Bankr. LEXIS 1055 (Bankr. S.D. Fla. Apr. 24, 2009)

- *In re Levinstein*, 2009 WL 412992 (S.D.Fla. Bankr. 2009)

- *Boudle v. CMI Network, Inc.*, No. 07-CV-2820, 2009 U.S. Dist. LEXIS 5606 (E.D.N.Y. Jan. 27, 2009)

- *Stockwire Research Group, Inc., et. al. v. Lebed, et. al.*, 577 F.Supp.2d 1262 (S.D. Fla. 2008)

- *Casa Del Rio, LLC v. LZG Realty, LLC*, 959 So. 2d 736 (Fla. 3d DCA 2007)

- *In re Sparrow*, 2007 WL 1482005, (Bkrtcy. S.D. Fla., Apr. 4, 2007)

- *In re Casa Del Rio, LLC*, 2007 WL 707035, (Bkrtcy .S.D.Fla. Mar. 7, 2007)

- *In re Toppin*, 342 B.R. 888 (Bankr. S.D. Fla. 2006)

- *Lexington Lasercomb I.P.A.G. v. Unger*, 234 F.R.D. 701 (S.D.Fla. 2006)

- *Obermaier v. Kenneth Copeland Evangelistic Association, Inc.*, 208 F.Supp.2d 1288 (M.D. Fla. 2002)

- *Obermaier v. Arnett, et al.*, 2002 WL 3165453 (M.D. Fla. Nov. 22, 2002)

- *Holbrook v. Nationwide Mutual Insurance Company*, 1999 WL 737956 (S.D. Fla. April 12, 1999)

*Publications, Speeches, & Interviews*

- Author, <u>**International Law Quarterly, Summer 2024,**</u> *Consignor's Blues - The Dark Paradigm of Unknown*

- Author, <u>**Miami Dade Bar, September 2023 Bulletin**</u>, *A Derivative Lawsuit is Filed - A Special Litigation Committee May Need to be Appointed*

- Shareholder Oppression Claims, Market Conditions & No Written Shareholder Agreement? *A Survey of Florida Shareholders' Statutory Rights*

- **Presenter**, Legal Research and Writing Final Class, St. Thomas University School of Law, Miami, Florida - 2014-2019

- **Attorney at Law Magazine**, *Attorney of the Month*

- **Panelist Speaker and Moderator**, Circuit Court Boot Camp: *A Practical Trial Litigation Skills Program*, Pincus Professional Education, June 2014

- **Panelist Speaker and Moderator**, *Depos: Mastering the Deposition: A Critical Skills Workshop*, Pincus Professional Education, March 2014

- **Panelist Speaker and Moderator**, *Circuit Court Boot Camp: A Practical Trial Litigation Skills Program*, Pincus Professional Education, May 2013

- **Panelist Speaker and Moderator**, *Depos: Mastering the Deposition: A Critical Skills Workshop*, Pincus Professional Education, November 2012

- Pacenti, John, *Litigation: Landlord sues tenant, loses more in legal fees*, (Daily Business Review Jul. 7, 2010)

- Samuels, Michael, **Clawback Process Begins at Agape** (Long Island Business News, August 28, 2009)

- Pacenti, John, *Justice Watch: A Double Whammy for Those Swindled in Ponzi Cases*, (Daily Business Review Aug. 17, 2009)

- **Contributing Author**, Computer Consultant Malpractice, Information Technology Litigation, Practicing Law Institute 2001, 2002

- **Contributing Author**, Juris '98 and Juris '99 (ERISA Section): District Court judicial clerks' manual for the Southern District of Florida

---

## Designations

- Supreme Court of Florida, Qualified Arbitrator
- Florida Lemon Law Auto-line Arbitrator, Better Business Bureaus
- Mediator, by private party appointment
- Florida Notary Public

---

## Honors

- Best Litigation Department, for Small Firms in the Categories of Real Estate and Other Litigation, Daily Business Review, Team Leader (2018)
- "Florida Super Lawyers," Thomson Reuters (2011 - 2024)
- Corporate America Legal Elite (2015)

---

## Previous Experience

**Weil, Gotshal & Manges LLP**
**Adorno & Zeder, P.A**

---

## Languages

- English
- French

---

## Education

J.D., University of Miami School of Law, 1998
Cum Laude
University of Miami Law Review
University of Miami Moot Court Board
Finalist - Moot Court Competition
Litigation Skills - Trial Section (High "A")
Book Award - Florida Constitutional Law
**B.S., Arizona State University, 1993**
Business Management

### *Bar Admissions*
**State of New York**
**State of Florida**
**U.S. Court of Appeals, 11th Circuit**
**U.S. District Court Southern District of Florida**
**U.S. Bankruptcy Court Southern District of Florida**
**U.S. District Court Middle District of Florida**
**U.S. Bankruptcy Court Middle District of Florida**
**U.S. District Court Northern District of Florida**
**U.S. Bankruptcy Court Northern District of Florida**
**U.S. District Court Southern District of New York**
**U.S. Bankruptcy Court Southern District of New York**
**U.S. District Court Eastern District of New York**
**U.S. Bankruptcy Court Eastern District of New York**
**U.S. Western District of Oklahoma**

### *Memberships and Affiliations*
**New York State Bar Association**
Intellectual Property Section
**Florida Bar**
Business Law Section Grievance Committee - Section 17C, Chairman, Member
2008-2011
**University of Miami Law School Alumni**
Board Member, 2017 - Present
**Arizona State University, South Florida Alumni**
Board Member, 2016 - Present
**Hillel of Broward and Palm Beach**
Board Member, 2019 - Present
**Broward County Bar Association**
Intellectual Property Section
**Jewish National Fund**
Member Since: 2013 Board Member
**B'nai Brith Justice Unit #5207**
Member Since: 2007 Board Member



Assouline & Berlowe, P.A.

**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance
Real Estate

---

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

Phone: (954) 399-6345
Fax: (954) 851-6466

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Eric N. Assouline | Fort Lauderdale Business Litigation Lawyers

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

**Exhibit D:  Peter A. Koziol, C.V.**

Contact Us Now:

Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

# ASSOULINE & BERLOWE
## THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

## Peter A. Koziol, B.C.S.
*Partner*

**pak@assoulineberlowe.com**
**Download VCard**

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**

**2385 NW Executive Center Drive, Suite 100**
**Boca Raton, Florida 33431**





Peter A. Koziol is a partner in the Boca Raton Office and heads the firm's Intellectual Property Practice. He is also a member of the **Intellectual Property Practice**, **International Business Practice**, and **Litigation and Dispute Resolution Practice**. A Registered Patent Attorney and a **Florida Board Certified Expert in Intellectual Property Law**, Mr. Koziol focuses his practice on Clients with intellectual property portfolios, major claims, and high stakes intellectual property litigation.

Mr. Koziol represents influencers, individual entrepreneurs, private companies and public companies. His clients and their intellectual property have been featured in and on Today™, Shark Tank™, Oprah™'s favorite things, E!™ , NYC Fashion Week™, American Idol™, Vogue™, Extra™, MTV™, FORTUNE™, FORBES™, CNN™, FOX™, WSJ™ and other mainstream and specialty media outlets. Corporate clients have included private equity, investment, and alternative investment management companies; hedge funds including fund of funds; real estate and cash management firms; multinational corporations.

Mr. Koziol has a substantial technical and business background. He is an accomplished software engineer, software developer, business and quality assurance analyst, and consultant. As an experienced computer programmer, he understands data structures, algorithms, software design methodologies, and has fluency in a variety of computer languages. Mr. Koziol directed domestic and international software development teams. He developed risk management and analysis software for private financial investment companies utilizing various proprietary hedging techniques and real time and predictive analysis of market data. And, he contributed to hundreds of major internationally published software titles, including multimillion dollar sellers and SIIA Codie Award winners.

Mr. Koziol is experienced representing pioneers and large companies in network communications disputes including patent litigation involving IEEE and various other industry standards such as TCP/IP, 802.11, SMS, MMS messaging systems and



GSM/CDMA protocols. He has also been involved in multiple projects involving swarming technologies, artificial intelligence, pattern recognition, and unmanned vehicles including unmanned aerial vehicles (UAVs). Mr. Koziol is very interested and enthusiastic about emerging drone technologies and related artificial intelligence.

Mr. Koziol represents business clients in a full-range of intellectual property matters. Of particular interest are: **amusement inventions**; computer software inventions; **aerospace inventions**; **green energy inventions**; **new foods and drugs**; international business organizations; domestic and offshore special purpose entities; and structured products.

---

## Education

**J.D., Case Western Reserve University, Cleveland, Ohio**
- Honors: Law Technology and the Arts Concentration
- Law and the Arts Stream Recipient
- Center for Computer-Assisted Legal
- Instruction (CALI) Award for Copyright Litigation Recipient
- CALI Excellence for the Future Award for Law and the Visual Arts

**B.A., State University of New York at Albany, Albany, New York**
Computer Science

## Bar Admissions

Florida
U.S. Patent & Trademark Office, Registered Patent Attorney
U.S. Court of Appeals for the Federal Circuit
U.S. Court of Appeals for the Eleventh Circuit
U.S. District Court Southern District of Florida
U.S. District Court Middle District of Florida
U.S. District Court Northern District of Florida
U.S. District Court Eastern District of Wisconsin

## *Memberships and Affiliations*

American Bar Association (ABA)
American Intellectual Property Law Association (AIPLA)
ΦΔΦ - Phi Delta Phi International Ethics and Legal Honors Fraternity (PDP)
International Barristers' Society
Institute of Electrical and Electronics Engineers (IEEE)
Structured Products Association (SPA)

## *Notable Reported Cases & Pro Hac Vice Representation*

**NOTABLE CASES**

- ElcomSoft, Ltd. v. Passcovery Co., Ltd., --- F.Supp.2d ----, 2013 WL 3972517 (E.D.Va. July 31, 2013).

- Five for Entertainment S.A, v. Rodriguez, No. 11–24142–CIV, 2013 WL 3733430 (S.D. Fla. July 15, 2013)

- M2M Solutions LLC v. Simcom Wireless Solutions Co., Ltd., --- F.Supp.2d ---, 2013 WL 1296753 (D.Del. 2013)

- Medimport S.R.L. v. Cabreja, --- F.Supp.2d ----, 2013 WL 1003625 (S.D.Fla. 2013)

- Export Development Canada v. Xacore, Inc., Case No: 8:12-CV-1244-T-17EAJ, 2013 WL 57693, (M.D.Fla. Jan, 03, 2013)

- Medimport, S.R.L. v. Cabreja, Case NO. 12-22255-CIV, 2012 WL 3632580 (S.D.Fla. July 31, 2012)

- In re Barkley International Incorporated, 2011 WL 1775951 (T.T.A.B. 2011)

- APP Pharmaceuticals, LLC v. Ameridose, LLC, Civil Action No. 10–4109-JAP (D.NJ) (patent litigation involving anesthetic drug known as ropivacaine.

- GFSI, Inc. v. Comfort Knitwears (PVT), Ltd., --- F.Supp.2d ---, 2010 WL 2990188 (D.Kan. July 29, 2010)

- AVVA-BC v. Amiel, --- So.3d ---, 2009 WL 3446475 (Fla. 3d DCA Oct. 28, 2009)

- Cantiere Nautico Cranchi, S.p.A. v. Luxury Marine Group, LLC, 2009 WL 3538722 (S.D. Fla. Oct. 28, 2009).

- Design Bureau Corp. v. Colvin, 2009 WL 2576372, (S.D. Fla. Aug. 19, 2009)

- Stockwire Research Group, Inc., et. al. v. Lebed, et. al., 577 F. Supp. 2d 1262, 2008 WL 4279507 (S.D. Fla. Sept. 18, 2008)

*PRO HAC* **VICE REPRESENTATION**

Lead Trial Counsel,

- U.S. District Court, Central District of California

- U.S. District Court, of Delaware

- U.S. District Court of Kansas

- U.S. District Court of New Jersey

- U.S. District Court, Eastern District of Virginia

*Publications, Interviews and Speeches*

- **Intellectual Property for the Non-IP Attorney**, Pincus Professional Education Webinar (2015)

- Pacenti, John - Justice Watch: Software A New Frontier In IP Law (Daily Business Review, Sept. 2013)

- Mitch Strohm, "Patent Reform: Supporting Or Stifling U.S. Innovation?" (THELAW.TV June, 14 2013),

- Morley, Hugh R., "**Youngest person charged by SEC now in Wayne and in hot water again**" (North Jersey, The Record, Sunday, June 27, 2010).

- "**Protection of the Moral Rights of the Digital Graphic Artist**", co-author, Florida Bar Journal (2007), republished in 25 The Computer & Internet Lawyer 21 (2008),

- Florida Bar, Entertainment and Sports Law Section (EASL), 2008 Retreat Lecture Series, "How to Advise Your Clients in Your Practice of Law in the Digital Age Regarding Intellectual Property Rights Protection and Infringement in the New Digital Era,"

- Blog: **http://www.koziollaw.com**

---



Assouline & Berlowe, P.A.

**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance
Real Estate

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**

We serve the following localities: Miami-Dade County including Coral Gables, Cutler
Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks,
and Westchester; Orange County including Orlando and Winter Park; Osceola
County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County
including Belle Glade, Lake Worth, and West Palm Beach; and Broward County
including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines,
Sunrise, and Weston.

Peter A. Koziol B.C.S. | Boca Raton Intellectual Property Lawyers

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail.
The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form,
sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client
relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

**Exhibit E:  Ellen M. Leibovitch C.V.**

Contact us now:
Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

## ASSOULINE & BERLOWE
### THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

**Ellen M. Leibovitch**
*Partner*

<u>eml@assoulineberlowe.com</u>
<u>Download VCard</u>

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**
**Direct: (561) 948-2479**

**2385 NW Executive Center Drive, Suite 100**
**Boca Raton, Florida 33431**







RATED BY

Super Lawyers·

Ellen M. Leibovitch

SELECTED IN 2021

THOMSON REUTERS



Ms. Ellen Leibovitch, a Florida Board Certified Labor and Employment Attorney, is a partner in the Boca Raton office and she heads our **Labor and Employment** Law Practice. Ms. Leibovitch focuses her practice on labor and employment law counseling and litigation, as well as commercial and business litigation.

Ms. Leibovitch counsels and assists clients on the full-range of labor and employment matters. She drafts, analyzes, and evaluates employee handbooks; and she prepares employment, non-compete, confidentiality, severance, separation, independent contractor and other employment-related agreements. Ms. Leibovitch has made numerous employment-related presentations to clients and to business and other organizations including:

- developing and implementing policies and practices against harassment and discrimination
- effective use of employee handbooks and personnel policies
- implementing diversity programs
- enforcing and challenging enforcement of non-compete agreements
- investigating and remedying harassment and discrimination complaints
- how to navigate wage and hour, I-9, workers compensation and other audits by federal and state agencies
- navigating the Fair Labor Standards Act's statutory and regulatory requirements
- recognizing and preventing harassment in the work place
- records retention requirements and programs

Ms. _____ is board-certified in labor and employment law by The Florida Bar. She litigates cases in state and federal court and represents clients at governmental agency proceedings. The types of matters she handles include the following:

- age, race, disability and gender discrimination
- Family & Medical Leave Act violations
- breach of partnership and other contractual issues
- claims against businesses under Title III of the Americans With Disabilities Act of 1990
- overtime under the Fair Labor Standards Act
- sexual and other forms of harassment
- non-compete, non-solicitation and other restrictive covenants
- theft of trade secrets

---

### Education
**J.D., University of Florida School of Law, 1986**
**B.A., University of Florida School of Law, 1983**

### Bar Admissions
**Florida**
**U.S. District Court Southern District of Florida**
**U.S. District Court Middle District of Florida**
**U.S. District Court Northern District of Florida**

### Memberships and Affiliations
**The Florida Bar**
Labor and Employment Section
- Labor & Employment Law Certification Committee

**Florida Association of Women Lawyers, South Palm Beach County Chapter**
Board of Directors, Past President
Perennial chair of Past Presidents Committee/Woman Lawyer of the Year awards ceremony
**South Palm Beach County Bar Association**
<u>President</u>
**Senior Care Strategies, Inc.**
Board of Directors

### Publications, Including the Following
- The Legalities & Practicalities of Telecommuting
- What to do When Terminating an Employee
- Make Sure You Are Not DOA When the DOL Comes Knocking
- Can Employers Require Employees to Get the COVID-19 Vaccine?
- Application of the Religious Exemption in the Era of Employer-Mandated Vaccinations
- Does non-payment of wages to an exempt employee give rise to an FLSA claim?
- Final Rule To Update FLSA's Joint Employer Regulations
- Exempt Employee Thresholds
- Significant Changes to Overtime Regulations
- Website ADA Compliance – The Next Wave of Litigation?

- Compensation that Makes Golden Parachute Payments Non-Deductible
  Not Deductible
- Protecting Employers from Sexual Harassment Claims
- Changes to the FLSA and Compensation to Live-In Domestic Care Workers
- Time to Review Employee Handbooks

---

### *Speeches, Including the Following*

- **3 Chicks Chat: Episode #19 - Employment Contracts**
- What Employers Need to Know About COVID19
- Can Employers Require Employees Be Vaccinated?
- Do's and Don'ts for Email (and Other Electronic) Communications
- Employment Laws all Employers Should Know
- Amendments to the Fair Labor Standards Act's Overtime Requirements
- Year-end Celebrations and Related Work Place Issues
- Employers Beware: Do Not Fall Prey to Overtime Traps
- How to Distinguish Between Employees and Independent Contractors
- Hiring and Firing Persons with Disabilities
- Employee Handbooks and Record-keeping Requirements
- Ethics and Employment: What All Paralegals Should Know
- Smart Hiring Strategies for Interviews and Background Checks

---

### *Designations*

- Board Certified by the Florida Bar: Labor & Employment law

---

### *Honors and Rankings*

- Boca Raton Observer's Top Lawyers of 2023
- Americas Most Honored Lawyers, The American Registry (2022)
- Top Lawyers, Palm Beach County (2020-2021)
- "Top Attorneys in Florida," The Wall Street Journal
- "Top Attorneys in Florida," The American Registry
- "Florida Super Lawyers," Thomson Reuters (2010 - 2021)
- South Florida Leaders in the Law (2018)
- Palm Beach Illustrated, Top Lawyers
- Corporate America Legal Elite (2015)
- "Florida Attorney of the Year - Employment Law," Legal Elite (2015)
- "Attorney to Watch in 2015," Attorney at Law Magazine
- "Leader in the Law," Florida Association of Women Lawyers
- Outstanding Public Service Program - "Educating Tomorrow's Adults," Florida Association for Women Lawyers
- "Leaders in Law," Lifestyle Media Group

---



Assouline & Berlowe, P.A.

**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance
Real Estate

---

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

Phone: (561) 361-6566
Fax: (561) 361-6466

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Ellen M. Leibovitch | Boca Raton Employment Litigation Lawyers

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

**<u>Exhibit F: Francisco J. Barreto C.V.</u>**

Contact Us Now

Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

# ASSOULINE & BERLOWE

## THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

### Francisco Barreto
*Associate*



**fjb@assoulineberlowe.com**

**Download VCard**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**213 E Sheridan St., #3**
**Fort Lauderdale - Dania, Florida 33004**

**PRACTICE AREAS**

» **Commercial Credit Insurance Litigation**

» **Intellectual Property**



Francisco Jorge Barreto ("Frank"), is an associate in our Fort Lauderdale office. His practice is focused on intellectual property consulting, intellectual property litigation, and commercial litigation.

Prior to joining the team at Assouline & Berlowe in May 2022, Mr. Barreto worked for three years at a prominent Florida based civil defense firm where he represented various individuals, corporations, and insurance companies before state and federal courts in a broad array of legal matters. His practice focused primarily on automobile negligence, product liability, premises liability, construction defect, and aviation law. He also consulted on various intellectual property and contract matters, with emphasis on trademark prosecution. Since joining Assouline & Berlowe, Mr. Barreto has used his prior litigation experience to zealously advocate on behalf of his clients, and he has continued to grow his intellectual property practice.

Mr. Barreto received a Bachelor of Science in Interdisciplinary Studies with a major in mechanical engineering and minor in both mathematics and physics. He later went on to earn his Juris Doctor cum laude at Nova Southeastern University, Shepard Broad College of Law, in 2019 and placed on the Dean's List for three consecutive years. While in law school, he served as an associate executive editor of *ILSA Journal of International and Comparative Law*, competed in the Earl E. Zehmer Mock Trial Competition in Orlando, FL in 2017, and earned the CALI Book Award for both UCC Sales and Trademark/Unfair Competition.

Prior to his career as an attorney, Mr. Barreto worked at a South Florida engineering firm assisting with mechanical, plumbing, and electrical design work for single family residences, multi-family residences, and commercial buildings. He also worked at a patent prosecution law firm assisting attorneys practicing before the United States Patent and Trademark Office, drafting legal documents, and supporting staff members.

Mr. Barreto is admitted to practice in the State of Florida and is a member of the Florida Bar and Nova Southeastern Trial Association. He is also admitted to practice before the United States District Court for the Southern District of Florida. In addition to his current bar admissions, Mr. Barreto is eligible to sit for the Patent Bar Exam, and he aspires to become a Registered Patent Attorney with the United States Patent and Trademark Office in the near future.

Mr. Barreto is fluent in Spanish and is dedicated to serving the diverse South Florida community. Outside of practicing law, Mr. Barreto enjoys fishing, free diving, sports, and spending time with his friends and family.

---

### Education
**J.D, Nova Southeastern University, Shepard Broad College of Law, 2019**
cum laude
**B.S, Florida State University, 2016**

### Jurisdictions Admitted to Practice
**State of Florida**

### Professional & Bar Association Memberships
**Florida Bar**



**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance
Real Estate

---

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

Phone: (305) 501-6266
Fax: (305) 501-6466

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Francisco Barreto | Dania Commercial Litigation Lawyers Assouline & Berlowe

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

**Exhibit G:  Daniel B. McCain C.V.**

**<u>Daniel B. McCain</u>**



**<u>Work Experience</u>**

Gangemi Law Group, PLLC
Apr 2024 – Aug 2025

Assouline & Berlowe, P.A.
Jul 2023 - Apr 2024 ·

Cole, Scott & Kissane, P.A. ·
May 2023 - Jul 2023 ·

Stearns Weaver Miller
Apr 2021 - Feb 2023 ·

The McCain Law Firm, PLLC
Apr. 2020 - Apr 2021

**<u>Education</u>**

Northwestern University Pritzker School of Law
Master of Laws - LLM (candidate)
Aug 2024 - May 2025

Elon University School of Law
Doctor of Law (J.D.)
2016 – 2018

Florida Bar Member April 17, 2020

**Exhibit H: Veronique Malebranche C.V.**



## Veronique Malebranche

Veronique Malebranche is a graduate of Florida International University where she earned a bachelor's degree in International Business, followed by a Juris Doctor from St. Thomas University College of Law.

While in law school, Ms. Malebranche served as a Student Attorney with the Public Interest Law Society to receive a favorable decision on behalf of her client at the San Antonio Immigration Court. She was also a member of the Moot Court Team and argued at the U.S. District Court in Atlanta, Georgia as part of a Moot Court competition.

Ms. Malebranche is a recipient of the Top 20 Under 40 Young Professional Award, a graduate of the Florida Bar Leadership Academy, a member of the Board of Governors of the Florida Bar Young Lawyers Division on behalf of the 11th Judicial Circuit, and the President of the Haitian Lawyers Association. Ms. Malebranche is fluent in French and Haitian Creole, and intermediate in Spanish.

Ms. Malebranche is a member of the Florida Bar Since 2017.

**Exhibit I:  Andres J. Caldera C.V.**

Contact Us Now:

Miami: **(305) 567-5576**

Fort Lauderdale: **(954) 929-1899**

Boca Raton: **(561) 361-6566**

# ASSOULINE & BERLOWE
## THE BUSINESS LAW FIRM

AWARDED DBR LITIGATION DEPARTMENT OF THE YEAR
REAL ESTATE AND OTHER LITIGATION (SMALL FIRM CATEGORY)

### Andres J. Caldera
*Associate*

**Download VCard**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**100 SE 2nd St., Suite 3650**
**Miami, Florida 33131**





Andres J. Caldera, a dual Nicaraguan-U.S. attorney, is an associate in the Miami office. His practice is focused on international litigation and transactions. With a robust background in both Civil and Common law systems, Mr. Caldera brings a unique perspective to his practice, allowing him to effectively advocate for clients on a global scale.

Mr. Caldera earned his Degree in Law from Universidad de Navarra School of Law in 2017, where he distinguished himself by participating in international arbitration moot court competitions. He began his legal career at a prominent Central American firm in Nicaragua, specializing in Banking and Finance. There, he advised foreign investors and financial institutions on Nicaragua's civil law system and administrative regulations.

In December 2021, Mr. Caldera graduated Cum Laude from the University of Miami School of Law, where he obtained his J.D. and LL.M. in International Law. During his time at Miami Law, Mr. Caldera excelled in various roles, including achieving second place in a foreign direct investment arbitration moot court competition, serving as Research Assistant for his Legal Research and Communications professor, serving as a Dean's Fellow for the Introduction to U.S. Law course, and earning recognition with a CALI Excellence for the Future Award in Administrative Law.

Before joining Assouline & Berlowe, Mr. Caldera worked for two years at a Florida civil defense firm where he primarily represented insurers in complex insurance coverage litigation, bad faith litigation, and claims handling practices. This experience equipped him with a deep understanding of insurance law and litigation strategies.

Mr. Caldera's comprehensive understanding of both Civil and Common law systems, combined with his transactional and litigation experience, allows him to provide strategic and informed counsel to his clients. He approaches each case with a

...combined to provide a thorough and thoughtful representation to navigate the unique complexities of cross-border disputes and transactions.

Mr. Caldera is admitted to practice in the State of Florida, the United States District Court for the Southern District of Florida, and the Republic of Nicaragua. Outside of practicing law, Mr. Caldera enjoys playing tennis, running, reading, and spending time with his family and friends.

---

### *Education*

**Universidad de Navarra, Bachelor of Law, 2017**
**University of Miami School of Law, LL.M. in International Law, 2021**
*Cum laude*
**University of Miami School of Law, J.D., 2021**
*Cum laude*

### *Jurisdictions Admitted to Practice*

**State of Florida**
**United States District Court for the Southern District of Florida**
**The Republic of Nicaragua**

### *Professional & Bar Association Memberships*

**Florida Bar**



**Practice Areas**

Creditors Rights & Bankruptcy
Labor and Employment
Succession Planning
Business Litigation and Dispute Resolution
International Law and Arbitration
Intellectual Property
Corporate and Finance

Real Estate

---

**Miami Office:**
**Miami Tower**
**100 SE 2nd St., Suite 3650**

**Miami, FL 33131**

**Phone: (305) 567-5576**
**Fax: (305) 567-9343**

**Fort Lauderdale Office:**
**213 E Sheridan St., Suite 3**

**Fort Lauderdale - Dania, FL 33004**

**Phone: (954) 929-1899**
**Fax: (954) 922-6662**

**Boca Raton Office:**
**2385 NW Executive Center Drive, Suite 100**

**Boca Raton, FL 33431**

**Phone: (561) 361-6566**
**Fax: (561) 361-6466**

We serve the following localities: Miami-Dade County including Coral Gables, Cutler Bay, Doral, Hialeah, Homestead, Kendall West, Miami, Tamiami, The Hammocks, and Westchester; Orange County including Orlando and Winter Park; Osceola County including Kissimmee, Poinciana, and St. Cloud; Palm Beach County including Belle Glade, Lake Worth, and West Palm Beach; and Broward County including Cooper City, Fort Lauderdale, Hollywood, Miramar, Pembroke Pines, Sunrise, and Weston.

Andres J. Caldera | Florida Litigation Lawyers Assouline & Berlowe

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2025, Assouline & Berlowe, P.A.

**JUSTIA** Law Firm Website Design

**<u>Exhibit J: Attorneys' Fee Time Entries</u>**

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 5/5/2025 | Work on Response to McNae's Motion to Alter or Amend Judgment or for Relief Under Rules 59 and 60. (5.9) | 5.9 | 500 | $2,950.00 | Meredith J. Gussin | 0 | 5.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/2025 | Reviewing clerk filings and Judge Martinez's Orders striking same. (0.15) Drafting and revising response to McNae's Motion to Alter or Amend Judgment or for Relief Under Rules 59 and 60. (3.4) Legal research in support thereof. 0.6 Multiple zoom conferences with Meredith Gussin regarding same. (1.25) | 5.4 | 550 | $2,970.00 | Peter E Berlowe | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/2025 | Review Ronda McNae's supplement to her Rule 60(b) motion to alter or amend judgment regarding allegations of misconduct by Richard Gomez. (1.2) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/2025 | Review Ronda McNae's supplement to her Rule 60(b) motion to alter or amend judgment regarding allegations of misconduct by Richard Gomez. (2.7) Multiple zoom conferences with Meredith Gussin regarding same. (1.0) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Review correspondence regarding enforcement of final judgment and post-judgment motions with the court. (1.0) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Review Order amending final judgment. (0.1) Multiple conferences with Meredith regarding same and affect on pending motions. (0.3) Emails regarding enforcement of final judgment and post-judgment motions. Review emails from Ronda McNae to Judge Martinez. (0.15) Call with Meredith Gussin regarding same. (0.1) Emails with case team on recording judgment in Washington State. (0.25) Extensive email exchanges with Ronda McNae regarding the fact information sheet and here apparent willing intent to not respond to required portions of same and research on contempt remedies for such willful failure to abide by the Court's order. (0.75) Emails with Mike Fitzgerald regarding Ronda McNae's apparent intent to evade judgment collection by any means, including unlawful means. (0.25) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/2025 | Work with Meredith Gussin on sending proposed amended final judgment to Judge's chambers. (0.2) Review emails from Ronda McNae to Court requesting judge rule on her motion before our motion. (0.15) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/2025 | Review Ronda McNae's Response in Opposition to Fitzgerald's Motion to Alter or Amend Judgment. (0.3) Draft Reply to same and file with court. (0.8) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/2025 | Review Ronda McNae's Response in Opposition to Fitzgerald's Motion to Alter or Amend Judgment. (0.35) Review and revise Meredith Gussin's Reply Brief to same. (0.75) Conference with Meredith Gussin regarding same. (0.3) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/2025 | Research on the farcicality of Ronda McNae's criminal complaints. (0.8) Call with Michael Fitzgerald regarding the farcicality of Ronda McNae's criminal complaints. (0.25 )Review Mrs. McNae's email to Judge Martinez regarding her motion to vacate the final judgment. (0.2) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2025 | Review Ronda McNae's Motion to Alter or Amend Judgment. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2025 | Review Ronda McNae's Motion to Alter or Amend final judgment and attachments thereto. (1.0) Conference with Meredith Gussin regarding same. (0.2) Research issues raised in the motion. (0.7) Email attorneys fees motion, declaration, and vendor invoices to Mrs. McNae. (0.3) Exchange correspondence with Mrs. McNae. (0.4) Review Meredith Gussin's filed motion to alter or amend final judgment. (0.4) Review email from Ronda McNae to Judgment. (0.2) | 3.2 | 550 | $1,760.00 | Peter J Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/2025 | Draft Motion to Alter/Amend Final Judgment. (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/2025 | Review and revise Motion for Summary Judgment and Declaration of Michael Fitzgerald in support. (1.9) Multiple conferences with Meredith Gussin Regarding same. (0.5) Review motion to compel deposition of Mike Fitzgerald. Conference with Meredith Gussin regarding same. | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/2025 | Conference with Meredith Gussin on motion for leave to amend final judgment. Review and revise same. (0.5) Drafting motion for fees and costs and declaration in support, along with collecting supporting costs documentation. (3.75) | 4.25 | 550 | $2,337.50 | Peter E Berlowe | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/2025 | Continue drafting motion for attorneys' fees and costs, declaration in support thereof, and collecting documentation in support. (4.1) Emails with court reporters from trial regarding expense of the trial transcripts. (0.15) | 4.25 | 550 | $2,337.50 | Peter E Berlowe | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/2025 | Working on partial motion for summary judgment with Meredith Gussin. (1.25) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/2025 | Drafting motion for attorneys' fees and costs, declaration in support thereof, and collecting documentation in support. (3.4) Emails from and to Ronda McNae regarding accusing us interfering with her relationship with her insurer her threats to report us criminally to various authorities and to the bar. (1.2) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/2025 | Drafting motion for attorneys' fees and costs, declaration in support thereof, and collecting documentation in support. (2.25) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/2025 | Drafting motion for attorneys' fees and costs, declaration in support thereof, and collecting documentation in support. (3.2) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2025 | Drafting motion for fees and costs and declaration in support. (2.1) Marshalling fee and cost records for same. (3.0) Review final judgment for issues. (0.1) Emails with Meredith Gussin. (0.5) | 5.7 | 550 | $3,135.00 | Peter E Berlowe | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2025 | Drafting motion for fees and costs and declaration in support. (2.3) Marshalling fee and cost records for same. (2.4) Emails with Mike Fitzgerald. (0.3) Emails with Meredith Gussin. (0.3) | 5.3 | 550 | $2,915.00 | Peter E Berlowe | 5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2025 | Reviewing and revising proposed findings of fact and conclusions of law. (3.1) Finalizing findings of fact and conclusions of law with Meredith Gussin. (1.1) Preparing motion for attorneys fees and costs, thereof. (1.5) including gathering data in support thereof. Review Ronda McNae's proposed findings of fact and conclusions of law. (0.3) Emails to **and** from Mike Fitzgerald regarding case issues. (0.25) | 6.25 | 550 | $3,437.50 | Peter E Berlowe | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|-----|-----|
| 4/16/2025 | Finalize proposed findings of fact and conclusions of law; (2.1) review R. McNae's proposed findings and conclusions; (0.3) analysis of same. (0.2) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/2025 | Finalize Proposed Findings of Fact and Conclusions of Law; (2.7) Draft Proposed Final Judgment. (1.1) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/2025 | Reviewing and revising proposed findings of fact and conclusions of law. (2.2) Preparing proposed findings of fact and conclusions of law with Meredith Gussin. (2.2) Preparing motion for attorneys fees and costs, including gathering data in support thereof. (0.1) Emails to and from Mike Fitzgerald regarding case issues. | 5.7 | 550 | $3,135.00 | Peter E Berlowe | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/2025 | Continue drafting Proposed Findings of Fact and Conclusions of Law; (5.1) review R. McNae's filings to the court. (0.3) | 5.4 | 500 | $2,700.00 | Meredith J. Gussin | 0 | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/2025 | Reviewing and revising proposed findings of fact and conclusions of law. (1.6) Preparing proposed findings of fact and conclusions of law with Meredith Gussin. (3.1) Preparing motion for attorneys fees and costs, including gathering data in support thereof. (1.1) Emails to and from Mike Fitzgerald regarding case issues. (0.3) | 6.1 | 550 | $3,355.00 | Peter E Berlowe | 6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2025 | Begin drafting Proposed Findings of Fact and Conclusions of Law. (2.1) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2025 | Multiple conferences with Meredith Gussin regarding this week's trial and proposed findings of fact and conclusions of law. (4.6) Multiple calls with Mike Fitzgerald regarding aspects of trial and next steps in case. (1.2) | 5.8 | 550 | $3,190.00 | Peter E Berlowe | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/2025 | Trial. (3.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/2025 | Preparing for and attending day 2 of trial. Multiple conferences with Meredith Gussin and Michael Fitzgerald regarding trial issues. (5.9) Conference with Meredith Gussin regarding proposed findings of fact and conclusions of law. (1.4) | 7.3 | 550 | $4,015.00 | Peter E Berlowe | 7.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/2025 | Trial. (7.2) | 7.2 | 500 | $3,600.00 | Meredith J. Gussin | 0 | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/2025 | Preparing for and attending first day of trial. Multiple conferences with Meredith Gussin and Michael Fitzgerald regarding trial issues. (7.9) Preparing for day two of trial. (1.35) | 9.25 | 550 | $5,087.50 | Peter E Berlowe | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/2025 | Trial preparation. (6.8) | 6.8 | 500 | $3,400.00 | Meredith J. Gussin | 0 | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (7.1) | 7.1 | 550 | $3,905.00 | Peter E Berlowe | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/2025 | Work on Jessica Bergman testimony; (1.9) work on opening statement; (3.3) call with Sheri Fiske and Gino Capese to review expert testimony. (2.0) | 7.2 | 500 | $3,600.00 | Meredith J. Gussin | 0 | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (7.3) | 7.3 | 550 | $4,015.00 | Peter E Berlowe | 7.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/2025 | Trial Preparation with Sheri Fiske. (2.4) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (8.4) | 8.4 | 550 | $4,620.00 | Peter E Berlowe | 8.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AtC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (3.6) Meet with Michael Fitzgerald and practice his direct examination. (6.1) | 9.7 | 550 | $5,335.00 | Peter E Berlowe | 9.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2025 | Trial preparation. (5.0) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (6.5) | 6.5 | 550 | $3,575.00 | Peter E Berlowe | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/2025 | Prepare for and attend calendar call; (2.0) Trial preparation. (4.3) | 6.3 | 500 | $3,150.00 | Meredith J. Gussin | 0 | 6.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (6.2) | 6.2 | 550 | $3,410.00 | Peter E Berlowe | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/2025 | Trial Preparation (6.7) | 6.7 | 500 | $3,350.00 | Meredith J. Gussin | 0 | 6.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (5.9) | 5.9 | 550 | $3,245.00 | Peter E Berlowe | 5.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Trial Preparation. (5.1) | 5.1 | 500 | $2,550.00 | Meredith J. Gussin | 0 | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Preparing for trial, including reviewing case documents and witness testimony, and reviewing and revising direct and cross examinations of witnesses. (6.25) | 0 | 550 | $0.00 | Peter E Berlowe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/2025 | Trial Preparation. (8.5) | 8.5 | 500 | $4,250.00 | Meredith J. Gussin | 0 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/2025 | Preparing exhibits for trial. (1.4) Zoom conferences with Meredith Gussin regarding trial preparation. (0.5) Preparing for Trial. (2.5) Emails with expert Fiske. (0.2) Emails with Michael Fitzgerald regarding case and trial issues. Emails with Nichelle Womble. (0.3) Conference call with Nichelle Womble and Meredith Gussin regarding jury instructions. (1.5) Call with Meredith Gussin regarding expert testimony and trial issues. (0.4) | 6.8 | 550 | $3,740.00 | Peter E Berlowe | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/2025 | Work on trial preparation. (7.2) | 7.2 | 500 | $3,600.00 | Meredith J. Gussin | 0 | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/2025 | Preparing for trial. (4.1) Working on jury instructions and pretrial stipulation with Meredith Gussin. (2.3) Preparing Mike Fitzgerald direct examination with Meredith Gussin. (1.7) | 7.1 | 550 | $3,905.00 | Peter E Berlowe | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2025 | Prepare for Direct Examination of M. Fitzgerald. (6.7) | 6.7 | 500 | $3,350.00 | Meredith J. Gussin | 0 | 6.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2025 | Preparing for trial. (1.05) Working on jury instructions and pretrial stipulation with Meredith Gussin. (1.8) Emails with Sheri Fiske regarding trial. (0.2) Zoom conference with Mike Fitzgerald and Meredith Gussin. (0.8) Zoom conference with Jessica Bergman and Meredith Gussin regarding her trial testimony. (0.9) Preparing Mike Fitzgerald direct examination with Meredith Gussin. (1.5) | 6.25 | 550 | $3,437.50 | Peter E Berlowe | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2025 | Review various court orders on motion in limine, motion re confidentiality, motion for reconsideration. (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2025 | Preparing for trial and review case documents. (1.15) Preparing trial testimony outlines. (3.1) | 4.25 | 550 | $2,337.50 | Peter E Berlowe | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/2025 | Trial prepartion; (1.8) review Joint Pretrial Stipulation. (0.4) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2025 | Preparing for trial and review case documents. (2.5) Working with Meredith Gussin on revising joint pretrial statement and jury instructions. (1.2) Reviewing expert witness direct examination. (0.5) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/2025 | Review order denying emergency motion to reconsider withdrawal; (0.1) draft response to motion for reconsideration of summary judgment motion; (1.1) trial prep.; (3.3) edit pretrial stipulation and jury instructions. (0.8) | 5.3 | 500 | $2,650.00 | Meredith J. Gussin | 0 | 5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/2025 | Trial prep; (2.4) meet with Sheri Fiske; (1.4) finalize response to motion for reconsideration; (0.5) revise exhibit list; (0.4) motion for electronic devices; records custodian affidavit; (0.5) call with PEB. (0.5) | 6.1 | 500 | $3,050.00 | Meredith J. Gussin | 0 | 6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/2025 | Preparing for trial and review case documents. (2.5) Review Order denying emergency motion to reconsider withdrawal motion. (0.1) Conferences with Meredith Gussin on response to motion for reconsideration of Order granting partial motion for summary judgment as to liability. (0.3) Reviewing and revising joint pretrial statement onad jury instructions. (1.2) Conferences with Meredith Gussin regarding same. (0.5) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/2025 | Preparing for trial and review case documents. Zoom conference with Sheri Fiske and Meredith Gussin. (1.5) Review and revise response to motion for reconsideration, and confer with Meredith Gussin regarding same. (0.8) Conference with Meredith Gussin on trial exhibit list and drafting motion for to bring technology into the courtroom. (1.25) Reviewing records custodian affidavit. (0.2) Multiple calls with Meredith Gussin on trial preparation issues. (1.9) | 5.65 | 550 | $3,107.50 | Peter E Berlowe | 5.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/2025 | Review Defendant's Motion regarding Unauthorized Settlement Pressure; (4.0) Review Court Orders on Motion to Strike, Motion to Withdraw. (0.2) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/2025 | Preparing for trial and reviewing case documents regarding same. (3.25) Reviewing and revising response to motion for reconsideration, and conference with Meredith Gussin regarding same. (1.4) Reviewing Ronda McNae's Motion regarding unauthorized settlement pressure. (0.5) Review Judge Martinez's orders on withdrawal of counsel and motion to strike. (0.1) | 5.25 | 550 | $2,887.50 | Peter E Berlowe | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/2025 | Prepare response in opposition to Motion for Reconsideration. (4.4) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/2025 | Review McNae's correspondence to the court; (0.3) review Womble Notice of Withdrawal; (0.1) t/c with Peter Berlowe; (2.0) review court orders. (0.2) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/2025 | Review Ronda McNae's filing to Judge Martinez regarding Urgent Notice Regarding Motion Sent via Courier Service This Morning accusing ARAG and McNae's counsel of asserting undue influence to settle claim (1.0). | 1 | 300 | $300.00 | Andres J. Caldera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 3/21/2025 | Preparing for trial and reviewing case documents in support of same. (2.9) Review Ronda McNae's pro se email to the court. (0.2) Call with Meredith Gussin regarding same. (0.5) Call with Nichelle Womble regarding same. (0.3) Call with Counsel to Will McNae regarding same. (0.2) Emails from counsel for ARAG regarding same. (0.2) Review Nichelle Womble's motion to withdraw. (0.1) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/2025 | Prepare Motion for Clarification; (2.9) correspondence with SoftwareONE; (0.2) discussion of ARAG issues, phone conference with Althea Bryan Farr and Keisha Hill; (0.5) conference with Sheri Fiske. (1.5) | 5.1 | 500 | $2,550.00 | Meredith J. Gussin | 0 | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/2025 | Discussing possible settlement with various case counsel and ARAG. (0.7) Preparing for Trial. (2.6) Mulitpe conferences with Meredith Gussin on case and trial issues. (0.9) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/2025 | Review transcripts of Sheri Fiske at previous trials; (1.3) revise, edit and finalize Sheri Fiske direct examination outline; (2.6) phone conference with Nichelle Womble. (0.4) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/2025 | Preparing for trial. (0.95) Review Sheri Fiske testimony from prior trials. (1.3) Drafting witness examinations. (2.1) Telephone conference with Nichelle Womble and Meredith Gussin. (0.4) | 4.75 | 550 | $2,612.50 | Peter E Berlowe | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/2025 | Continue preparing direct examination of Sheri Fiske; (3.7) review deposition of Sheri Fiske, expert report, and all reports; (1.2) review Daubert Motion. (0.2)

Review status of ARAG Bad faith lawsuit; 0.4 discussion with PEB re communication with ARAG regarding status of case; 0.4 review issues surrounding possible settlement discussion with ARAG. 0.2 | 6.4 | 500 | $3,200.00 | Meredith J. Gussin | 0 | 6.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/2025 | Internal meeting with Peter Berlowe and Meredith Gussin regarding McNae's social media post about stay in Washington State bad faith litigation (0.3). Review docket of McNae's bad faith litigation against ARAG Insurance in Washington State (1). Review McNae's ARAG Ins. Policy (0.4). Research Washington State insurance bad faith law regarding procedural bad faith when there is no duty to defend, indemnify, or settle (1.4). Internal discussion with Peter Berlowe regarding content of letter to ARAG Insurance (0.3). Draft correspondence to ARAG regarding invitation to enter into settlement discussion (1.3). Research Washington State law to determine whether Michael Fitzgerald may be haled into Washington state for sending letter to ARAG's counsel in Ohio (0.3). Continue draft of correspondence (0.8). Send correspondence to ARAG's counsel regarding invitation to enter into settlement discussions (0.1). | 5.1 | 300 | $1,530.00 | Andres J. Caldera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.1 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | Continue preparing direct examinations of witnesses. (1.8) Reviewing case deposition testimony of various witnesses. (1.1) Reviewing Sheri Fiske's expert report. (0.5) Review status of ARAG Bad faith lawsuit and discuss with Meredith Gussin and Andres Caldara as to possible settlement involving ARAG. (1.2) Preparing for trial. (1.0) | 5.75 | 550 | $3,162.50 | Peter E Berlowe | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/2025 | Prepare direct examination of M. Fitzgerald; (3.4) review Fiske expert report; (0.6) prepare direct examination outline for Sheri Fiske. (2.2) | 6.2 | 500 | $3,100.00 | Meredith J. Gussin | 0 | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/2025 | Working with Meredith Gussin on drafting lines of questions for various witnesses. (2.9) Preparing for trial. (0.5) Reviewing case documents in support thereof. (1.7) | 5.1 | 550 | $2,805.00 | Peter E Berlowe | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2025 | Work with PEB on finalizing Joint pretrial stipulation, jury instructions, verdict form. (2.1) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2025 | Conference with Meredith Gussin to finalize draft of jury instructions, joint pretrial stipulation and verdict form. (2.1) Preparing for trial. (1.8) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/2025 | Trial preparation, (1.0) jury instructions. (3.6) | 4.6 | 500 | $2,300.00 | Meredith J. Gussin | 0 | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/2025 | Conferences with Meredith Gussin regarding jury instructions. (0.8) Revising jury instructions and joint pretrial stipulations. (2.8) Preparing for trial. (0.9) | 4.5 | 550 | $2,475.00 | Peter E Berlowe | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/2025 | Work on jury instructions, verdict form; (2.4) review order on motion in limine; (0.3) revise and edit jury instructions and joint pretrial stipulation; (1.4) general trial preparation. (1.1) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/2025 | Drafting jury instructions, joint pretrial and verdict form with Meredith Gussin. (2.4) Review Judge Martinez's order on motion in limine. (0.3) Reviewing case documents in preparation trial and lines of questions for witnesses. (1.65) | 4.35 | 550 | $2,392.50 | Peter E Berlowe | 4.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/2025 | Work on jury instructions, (2.4) review Court order on Motion for Continuance; (0.1) trial prep. (0.5) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/2025 | Reviewing case documents in preparation for trial. (1.3) Work with Meredith Gussin on Joint Pretrial Stipulation and jury instructions. (2.4) Review Judge Martinez's order denying continuance of trial. (0.1) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2025 | Revise Joint Pretrial Stipulation; (1.4) Revise Jury Instructions; (1.1) correspondence with counsel for McNae. (0.2) | 2.7 | 500 | $1,350.00 | Meredith J. Gussin | 0 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2025 | Work with Meredith Gussin on Joint Pretrial Stipulation, Jury Instructions. (1.4) Exchange correspondence with case team and counsel for Ronda McNae regarding various trial preparation and case issues. (0.5) Reviewing case documents in preparation for trial. (2.0) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/2025 | Preparing for Trial (2.25) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2025 | Travel to Federal Courthouse to attend Status Conference; (0.3) attend status conference and discuss strategy issues with client and team. (0.9) | 1.4 | 550 | $770.00 | Eric N. Assouline | 0 | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2025 | Prepare for and attend hearing on case management/motion to dismiss; (3.9) confer with clients re same; (1.3) review court order; analysis of state court case in conjuction with same. (0.3) | 5.6 | 500 | $2,800.00 | Meredith J. Gussin | 0 | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2025 | Multiple conferences with Meredith Gussin regarding case management, motion to dismiss, and motion for summary judgment arguments.(2.3) Preparing for Trial. (2.75) Attend case management conference with Judge Martinez. (0.5) Meet with clients before and after case management conference. (1.2) | 6.75 | 550 | $3,712.50 | Peter E Berlowe | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2025 | Prepare for hearing on Defendant's Motion to Dismiss; (1.1) review response to same; (0.8) Prepare for hearing on MSJ; (1.2) review court order granting MSJ; (0.4) discussions and analysis re same. (0.7) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2025 | Preparing for case management, motion to dismiss, and motion for summary judgment arguments via conference with Meredith Gussin. (2.9) Preparing for Trial. (1.1) | 4 | 550 | $2,200.00 | Peter E Berlowe | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/2025 | Prepare for case management conference; (1.4) review and prepare for hearing on Motion to Dismiss, (1.7) Motion for partial summary Judgment as to Liabiltiy.(2.2) | 5.3 | 500 | $2,650.00 | Meredith J. Gussin | 0 | 5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/2025 | Preparing for case management conference with Meredith Gussin. (1.4) Prepare motion to dismiss key points with Meredith Gussin for emphasis at hearing. (1.2) Reviewing motion for partial summary Judgment as to liability in case it comes up at case management conference.(1.1) Preparing for Trial. (1.1) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/2025 | Prepare for hearing on Motion to Dismiss. (3.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/2025 | Reviewing case documents for trial. (0.5) Preparing for motion to dismiss hearing with Meredith Gussin. (1.75) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2025 | Prepare for hearing on case management order; (1.1) review Motion to Dismiss, Response, Reply and Surreply; (0.7) review all exhibits and attachments to same. (0.8) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2025 | Reviewing case documents and deposition transcripts in preparation for trial.(1.4) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2025 | Finish review of Mike deposition; (0.4)finish direct examination outline and review of relevant documents for same. (1.0) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2025 | Reviewing case documents and deposition transcripts in preparation for trial. (1.1) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/2025 | Continue working on direct examination of M. Fitzgerald; (2.1) review deposition and exhibits. (0.9) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/2025 | Preparing for trial. (0.9) Telephone conference with Meredith Gussin regarding trial issues. (0.3) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/2025 | Trial preparation - prepare for direct examination of Mike Fitzgerald. (8.0) | 8 | 500 | $4,000.00 | Meredith J. Gussin | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/2025 | Trial preparation. (1.5) | 1.15 | 550 | $632.50 | Peter E Berlowe | 1.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/2025 | Prepare direct examination outline of Michael Fitzgerald. (5.5) | 5.5 | 500 | $2,750.00 | Meredith J. Gussin | 0 | 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/2025 | Telephone conference with Meredith Gussin regarding Mike Fitzgerald's direct examination. (0.35) Preparing for trial. (0.9) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/2025 | Review court orders; (0.2) analysis of same; (0.6) P/C with PEB to discuss status of case. (0.2) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/21/2025 | Review court orders received today and analyze them. (1.4) Telephone conference with Meredith Gussin regarding orders and case status. (0.2) Preparing for trial. (1.0) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2025 | Review correspondence to chambers from W. McNae; (0.1) review and analysis of protective order and issues related thereto; (1.7) correspondence with counsel, client re same. (0.2) | 2 | 500 | $1,000.00 | Meredith J. Gussin | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2025 | Review email from Will McNae to Judge Martinez. (0.1) Review confidentialityorder and issues related thereto. (0.2)  Emails to Will McNae's counsel in the State Court case to see if she knows what Will McNae is doing in the Federal Case. (0.2) Reviewing case depositions for trial. (1.9) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/19/2025 | Reviewing depositions for trial. (1.1) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/2025 | Review court Order; (0.1) prepare Surreply for filing; (0.5) review docket and assess outstanding motions and 90 day notice deadlines; (0.2) analysis of issues to prepare for trial. (0.5) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/2025 | Review Order from Judge Martinez. (0.1) Telephone conference with Meredith Gussin regarding filing Surreply, outstanding motions, and trial preparation. (0.3) Reviewing case documents for trial. (0.85) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2025 | Prepare Response to Motion to Challenge Confidentiality Designations; (2.4) Response to Motion for Leave to Strike Motion to File Surreply; (1.8) Response to Motion for Leave to File Electronically; (0.8) revise and edit same and finalize for filing. (0.4) | 5.4 | 500 | $2,700.00 | Meredith J. Gussin | 0 | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2025 | Reviewing and revising (i)response to Motion to Challenge Confidentiality Designations, (ii) response to Motion for Leave to Strike Motion to File Surreply, and (iii) response to Motion for Leave to File Electronically. (0.9) Conference with Meredith Gussin regarding same. (0.35) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/2025 | t/c with PEB to discuss pending motions; (0.3) review NOA from new counsel; (0.1) draft correspondence to same; (0.2) review Omnibus Order and assess pending motions. (0.5) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/2025 | Telephone conference with Meredith Gussin regarding pending motions. (0.3) Review notice of appearance from new counsel and research her experience. (0.1) Call with Meredith Gussin regarding sending email to new attorney. (0.1) Review Omnibus Order from Judge Martinez and discuss with Meredith Gussin as to effect on other pending motions. (0.3) Preparing for trial. (1.45) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2025 | Review R. McNae's three new motions - motion to challenge confidentiality, motion for efiling privileges, motion to strike motion for leave to file surreply. (1.8) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2025 | Review Ronda McNae's motion to challenge confidentiality, motion for e-filing privileges, and motion to strike motion for leave to file surreply. (0.85) | 0.85 | 550 | $467.50 | Peter E Berlowe | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/2025 | Reviewing case documents in support of trial preparation. (1.7) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2025 | Correspondence with chambers regarding proposed order on Motion for Case Management Conference; (0.15) review emails from R. McNae re meet and confer. (0.25) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/4/2025 | Review Meredith Gussin's email with chambers regarding proposed order on Motion for Case Management Conference. (0.1) Review email correspondence from Ronda McNae regarding meet and confer. (0.1) Reviewing case documents for trial. (0.9) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/2025 | T/C with PEB regarding recent response to case management motion and various meet and confer attempts with R. McNae; (0.7) correspondence with R. McNae re various pending issues; (0.3) review R. McNae's Response in opposition to Motion for Case Management Hearing; (0.3) Draft Reply in support of motion for case management; (1.6) draft proposed order re same. (0.3) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/2025 | Telephone conference with Meredith Gussin regarding response to case management motion and attempts to meet and confer with Ronda McNae. (0.7) Emails between and among Meredith Gussin and Ronda McNae regarding open case issues. (0.3) Review Ronda McNae's Response in opposition to Motion for Case Management Hearing (0.25) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2025 | Draft Motion for Leave to File Surreply; (1.85) correspondence with defendant about same. (0.25) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2025 | Multiple conferences with Meredith Gussin regarding filing Motion for Leave to File Surreply. (0.4) Review emails between Ronda McNae and Meredith Gussin regarding same. (0.2) Prepare for trial. (2.65) | 3.25 | 550 | $1,787.50 | Peter E Berlowe | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2025 | Review Reply in Support of Motion to Dismiss; (1.1) Review Exhibits to same and analysis of response to assert in surreply. (3.1) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2025 | Review Ronda McNae's Reply in Support of her Motion to Dismiss and attached exhibits.(2.1) Conference with Meredith Gussin regarding need to file motion for leave to file surreply. (0.7) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/2025 | Legal research regarding scheduling a hearing; (0.6) finalize motion and file same. (0.5) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/2025 | Multiple conferences with Meredith Gussin on case status, issues and trial. (0.7) Review and revise motion for case management conference. (0.4) Prepare for trial. (2.2) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/2025 | Edit Motion for Hearing; (0.9) correspondence with R. McNae. (0.3) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/2025 | Conference with Meredith Gussin Motion for Case Management Conference. (0.7) Emails with Meredith Gussin and Ronda McNae on case issues. (0.3) | 1 | 550 | $550.00 | Peter E Berlowe | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/2025 | Reviewing case documents. (0.2) Preparing for trial. (0.1) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2025 | Preparing for trial. (0.3) Reviewing case documents. (0.8) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/2025 | Reviewing case documents. (0.3) Preparing for trial. (0.3) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2025 | Draft Motion to Schedule Case Management Conference; (2.1) Review Court orders on various pending motions; (0.3) file Surreply; (1.9) review court rules to filing document under seal. (0.3) | 4.6 | 500 | $2,300.00 | Meredith J. Gussin | 0 | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/2025 | Conference with Meredith Gussin on Motion to Schedule Case Management Conference. (1.05) Review Court orders on several motions. (0.3) Conference with Meredith Gussin on Surreply. (0.4) Conference with Meredith Gussin on filing document under seal. (0.5) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/2025 | Review exhibits to McNae's Motion; (1.2) revise and edit to Response brief; (2.6)finalize and file same. (0.4) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/2025 | Drafting additional sections to response to motion to dismiss. (2.6) Discuss the response with Meredith Gussin. (0.6) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/2025 | Revise and edit Response to Motion to Dismiss. (2.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2025 | Review Response to Motion to Dismiss. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/2025 | Reviewing case documents. (0.7) Preparing for trial. (0.3) | 1 | 550 | $550.00 | Peter E Berlowe | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/2025 | Reviewing and revising response to motion to dismiss. (1.4) Conference with Meredith Gussin regarding same. (0.35) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/15/2025 | Reviewing case documents. (0.65) Preparing for trial. (0.1) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/2025 | Review McNae Motion to Dismiss and begin drafting response to same. (5.4) | 5.4 | 500 | $2,700.00 | Meredith J. Gussin | 0 | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/2025 | Review Ronda McNae's Motion to Dismiss and discuss same with Meredith Gussin. (2.25) | 2.25 | 550 | $1,237.50 | Peter E Berlowe | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/2025 | Review McNae Reply brief in support of her motion and address arguments set forth therein. (1.6) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/2025 | Review Ronda McNae's Reply brief in support of her emergency motion. (0.8) Conference with Meredith Gussin regarding same. (0.45) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/2025 | Reviewing case documents. (0.5) Preparing for trial. (0.1) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/2025 | Preparing for trial. (0.1) Reviewing case documents. (0.4) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/2025 | Reviewing case documents. (0.3) Preparing for trial. (0.1) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/7/2025 | Finalize response to Emergency Motion and file same. (2.5) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/7/2025 | Review and revise response to Emergency Motion. (1.7) Conference with Meredith Gussin regarding same. (0.4) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/2025 | Draft Response to McNae's Emergency Motion to Stay Pending Resolution of Critical Pre-Trial Issues and Irreparable Harm. (5.8) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/2025 | Review of Emergency Motion and other Ronda McNae filings and work with Meredith Gussin on Responding to same. (3.9) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2025 | Review of Emergency Motion and Various filings to prepare response to same. (3.6) | 3.6 | 500 | $1,800.00 | Meredith J. Gussin | 0 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/2025 | Review Court's Order and ruling to prepare expedited briefing on R. McNae's Emergency Motion. (0.3) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1/3/2025 | Review Order setting expedited briefing on Ronda McNae's Emergency Motion. (0.1) Discuss with Meredith Gussin. (0.2) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2025 | Review R. McNae's Emergency Motion to Stay Proceedings Pending Resolution of Critical Pre-trial issues.; (0.8) assessment of response to same (0.7) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2025 | Review email correspondence between Meredith Gussin and Mrs. McNae. (0.2) Review emergency motion to stay proceedings. (0.7) Conference with Meredith Gussin regarding same. (0.35) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Various correspondence with R. McNae regarding pretrial filings, various discovery disputes, pending motions. (0.5) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/31/2024 | Emails with Meredith Gussin regarding pretrial stipulation and Ronda McNae not responding to our draft. (0.2) Preparing for trial. (0.5) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/31/2024 | Review correspondence regarding draft joint stipulation; (0.2) legal research regarding filing a unilateral stipulation; (.04) discuss same with PEB. (0.2) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/2024 | Preparing for trial. (0.7) Emails with Meredith Gussin on case status and issues. (0.4) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/2024 | Review McNae's reply in support of Motion for Leave to Amend; (0.4) Review McNae's reply in support of motion for leave to file errata; (0.4) and McNae's reply in support of Motion to Correct Exhibit D. (0.4) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/24/2024 | Reviewing trial exhibits. (1.4) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/23/2024 | Reviewing trial Exhibits and preparing for trial. (1.35) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/2024 | Reviewing exhibits on the exhibit list. (0.7) Reviewing expert reports regarding damages. (0.8) Preparing for trial. (0.6) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/2024 | Preparing for trial. (1.85) | 1.85 | 550 | $1,017.50 | Peter E Berlowe | 1.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/2024 | Draft reply in support of Motion for Leave to File Surreply; (1.4) Continue to work on Pretrial Stipulation, Exhibit List, Witness List, Jury Instructions. (4.4) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/2024 | Working with Meredith Gussin on reply in support of Motion for Leave to File Surreply, draft Pretrial Stipulation, Exhibit List, Witness List, and Jury Instructions. (1.8) Preparing for trial. (2.3) | 4.1 | 550 | $2,255.00 | Peter E Berlowe | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/17/2024 | Work on various response briefs; work on Joint Stipulation. (5.8) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/17/2024 | Reviewing and revising response briefs. (0.6) Conference with Meredith Gussin regarding same.(0.4) Reviewing and revising portions of draft pretrial stipulation. (2.75) Preparing for trial. (2.75) | 4.25 | 550 | $2,337.50 | Peter E Berlowe | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/2024 | Continue to work on Surreply; (1.2)draft and file Motion to File Document Under Seal; (0.7) Work on Jury Instructions. (4.5) | 6.4 | 500 | $3,200.00 | Meredith J. Gussin | 0 | 6.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/2024 | Conference with Meredith Gussin on changes to Surreply and preparing motion to file certain documents under seal. (0.5) Working with Meredith Gussin on Jury Instructions. (2.1) Preparing for trial. (1.8) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2024 | Work on Exhibit List. (3.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2024 | Work on Exhibit List; (1.2) review all production; (2.2) draft Response to Motion to Correct; (0.4) revise and edit Surreply. (0.5) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2024 | Working with Meredith Gussin on Exhibit List for trial. (1.2) Reviewing and revising Response to Motion to Correct. (0.5) Conference with Meredith Gussin on issues for Surreply. (0.3) Preparing for trial and revise same. (0.2) Preparing for trial. (1.0) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/2024 | Work on Joint Pretrial Stipulation including exhibit list; (2.1) review of production; (1.0) finalize draft of surreply. (1.7) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/2024 | Conference with Meredith Gussin on Joint Pretrial Stipulation and exhibit list. (0.5) Reviewing and revising same. (0.3) Reviewing listed exhibits. (0.25) Conference with Meredith Gussin on surreply. (.05) Review and revise same. (0.2) Preparing for trial. (2.0) | 3.75 | 550 | $2,062.50 | Peter E Berlowe | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/2024 | Review Ronda McNae Reply and prepare Surreply; various correspondence with McNae re same. (4.8) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/2024 | Conference with Meredith Gussin regarding Ronda McNae's recent Reply brief and issues to raise by Surreply. (0.5) Emails between and among case team and Ronda McNae on case issues.(0.3) Prepare for trial. (1.6) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/2024 | Draft Pretrial Stipulation; (3.6) work on exhibit list; (0.5) review McNae's replies to various motions to supplement. (0.5) | 4.6 | 500 | $2,300.00 | Meredith J. Gussin | 0 | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/2024 | Conferences with Meredith Gussin regarding pretrial stipulation, and exhibit list. (0.8) Review Ronda McNae's new replies to several motions to supplement. (0.5) Preparing for trial (0.9) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/2024 | Preparing for trial. (0.5) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2024 | Work on Joint Pretrial Stipulation. (1.6) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2024 | Conferences with Meredith Gussin regarding joint pretrial stipulation. (0.25) Preparing for trial. (1.1) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/2024 | Work on Joint Pretrial Stipulation. (1.8) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/2024 | Conferences with Meredith Gussin regarding joint pretrial stipulation. (0.3) Preparing for trial. (0.8) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/3/2024 | Attend hearing on Motion to Withdraw; (1.2) review proposed order on motion to withdraw and extension of deadlines; (0.7) t/c with Richard Gomez. (0.3) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/3/2024 | Conference with Meredith Gussin regarding hearing on Motion to Withdraw. (0.15) Review proposed order on motion to withdraw and extension of deadlines and discuss with Meredith Gussin. (0.35) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/2024 | Review McNae reply brief; (1.2) review status of docket and pending motions. (0.4) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/2024 | Review Ronda McNae's most recent reply brief. (0.5) Discuss with Meredith Gussin. (0.25) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/26/2024 | Begin drafting Joint Pretrial Stipulation (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/25/2024 | Review R. McNae's Motion for Extension and Court order re same. (0.3) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/2024 | Finalize response to motion to supplement; (0.8) file same; (0.1) discuss with PEB. (0.2) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/2024 | Review and revise response to motion to supplement, (1.3) and discuss same with Meredith Gussin. (0.2) | 1.5 | 550 | $825.00 | Peter E Berlowe | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/21/2024 | Prepare Response in Opposition to McNae's latest Motion to Supplement the Record ECF No. 245. (4.2) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 11/21/2024 | Working with Meredith Gussin on responding to Ronda McNae's latest Motion to Supplement the Record with 800+ pages of SoftwareOne v. Jane Doe records. (2.1) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/2024 | Review Ronda McNae's recent Motion to Supplement the Record with 800+ pages of documents; (2.0) review all exhibits and begin to formulate a response. (1.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/2024 | Continue reviewing 800 plus pages of documents Ronda McNae wants to supplement the record with regarding SoftwareOne v. Jane Doe. (1.5) Conference with Meredith Gussin regarding responding to same. (1.2) | 2.75 | 550 | $1,512.50 | Peter E Berlowe | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/19/2024 | Finalize and file response to Jim Hopper motion. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/19/2024 | Continue reviewing 800 plus pages of documents Ronda McNae wants to supplement the record with regarding SoftwareOne v. Jane Doe. (1.9) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/2024 | Review new motion to supplement from R. McNae; (0.5) call court; (0.2) finalize response to Jim Hopper motion; (2.4) review docket. (0.3) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/2024 | Review yet another motion to supplement the Record received today from Ronda McNae. (0.5) Conference with Meredith Gussin regarding call clerk of Judge Martinez to see if we can get a status conference. (0.3) Call with Meredith Gussin on her call with the Clerk for Judge Martinez. (0.2) Work with Meredith Gussin on completing our response to Jim Hopper motion to supplement the record. (1.8) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/15/2024 | finalize response to Motion to Supplement re Jim Hopper. (0.7) | 0.7 | 500 | $350.00 | Meredith J. Gussin | 0 | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/15/2024 | Review and revise response to Motion to Supplement the record with Jim Hopper deposition. (0.5) Conference with Meredith Gussin regarding same. (0.4) | 0.9 | 550 | $495.00 | Peter E Berlowe | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2024 | Prepare brief in opposition to motion to supplement the record with the deposition of Dr. Jim Hopper. (5.0) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2024 | Multiple conferences with Meredith Gussin regarding issues for response brief in opposition to motion to supplement the record with the deposition of Jim Hopper. (1.35) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/2024 | Review Jim Hopper's deposition; (1.2) analysis of issues to raise in response to Motion to Supplement with Jim Hopper deposition. (0.9) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/2024 | Mine Jim Hopper's deposition for useful testimony. (0.8) Work with Meredith Gussin on responding to motion to supplement the record regarding Jim Hopper deposition. (0.5) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/12/2024 | Review, edit and finalize reply briefs in support of motion in limine and motions to strike; (2.1) review motion to supplement with Jim Hopper documents; review Jim Hopper deposition. (0.9) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/12/2024 | Review and revise our reply briefs in support of motion in limine and motions to strike. (1.0) Review Ronda McNae's motion to supplement the record with Jim Hopper documents. (0.4) Look in Jim Hopper deposition for favorable testimony that I recall should be helpful to the response to the motion. (0.5). | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2024 | revise and edit pending reply briefs. (1.7) | 1.7 | 500 | $850.00 | Meredith J. Gussin | 0 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/2024 | Review Motion in Limine; (0.4) Review McNae's response in opposition to same; (1.2) draft Reply brief; (1.8) legal research in support of same. (0.8) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/2024 | Review Ronda McNae's response in opposition to motion in limine. (0.4) Work with Meredith Gussin on drafting Reply brief; (1.1) legal research in support of reply brief. (0.5) | 2 | 550 | $1,100.00 | Peter E Berlowe | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/2024 | Review Cross Motion to Strike Jane Doe Documents; (0.3) Review McNae's Response in Opposition to Same; (0.4) draft Reply in support of Cross Motion to Strike; (5.1) review various correspondence from Ronda McNae; (0.25) draft correspondence to Magistrate requesting resolution of discovery issues. (0.35) | 6.4 | 500 | $3,200.00 | Meredith J. Gussin | 0 | 6.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/2024 | Review Ronda McNae's response to Cross Motion to Strike Jane Doe Documents. (.04) Conference with Meredith Gussin regarding same and outline issues to raise in Reply in support of Cross Motion to Strike. (1.0) Emails to and from Ronda McNae. Conference with Meredith Gussin regarding contacting Magistrate to resolve discovery issues. (0.25) | 1.65 | 550 | $907.50 | Peter E Berlowe | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/5/2024 | Conference with Meredith Gussin regarding today's hearing on Motion to Strike Affirmative Defenses. (.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/2024 | Review Ronda McNae's Reply and Response in Opposition to Motion to Supplement the Record; (0.7) legal research regarding possible avenues to respond to same. (0.5) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/2024 | Review Ronda McNae's Reply in Opposition to Motion to Supplement the Record. (0.4) Conference with Meridith Gussin regarding same and possible legal research in support of response. (0.4) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/2024 | Review McNae Reply in support of Motion to Supplement Record; (0.3) review exhibits to same; (0.4) legal research regarding rules on redacting confidential information; (0.3) review protective order. (0.4) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2024 | Emails with case team on case issues and strategy. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2024 | Revise and finale Response to Motion to Supplement; (1.1)revise and edit Declaration in response to Jane Doe Motion. (0.3) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2024 | Review and revise Response to Motion to Supplement. (0.9) Discuss same with Meredith Gussin. (0.25) Review and revise Declaration in response to Jane Doe Motion to Supplement the record. (0.7) Discuss same with Meredith Gussin. (0.25) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/2024 | Revise responses and motions to strike. (1.3) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | Review emails regarding meet and confer from Ronda McNae regarding supplementing record with documentation from Jane Doe v. SoftwareONE. (0.2) Review emails between Meredith Gussin and Jenny Martinez. (0.1) Reviewing Reply in Support of Motion to Strike Daubert Reply. (0.2) Review emails between Meredith Gussin and counsel for SoftwareONE; (0.2) Analyze portions SoftwareONE's prior production. (2.0) Call with Meredith Gussin regarding same and her call with counsel for SoftwareOne and review of documents re same. (1.3) Review Ronda McNae's motion for extension of time. (0.3) Review Ronda McNae's additional motion to supplement the record with transcript of B. Weedman; (0.6) review B. Review relevant portions of Dr. Weedman's deposition. (0.9) Review and revise Response in Opposition to Ronda McNae's Motion to Supplement with Deposition of Sarah Dellinger. (1.1) Review and revise Response in Opposition to McNae's Motion to supplement with Deposition of Brock Weedman. (1.4) | 8.3 | 550 | $4,565.00 | Peter E Berlowe | 8.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/22/2024 | Review McNae's Motion to Supplement to add Jane Doe v. SoftwareONE file; (0.8) review all exhibits to same; (1.4) draft Response in Opposition to Motion to Supplement; (3.7) review various correspondence from Ronda McNae to chambers and meet and confer. (0.3) | 6.2 | 500 | $3,100.00 | Meredith J. Gussin | 0 | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/21/2024 | Draft Response in Opposition to McNae's Motion to Supplement with Deposition of Sarah Dellinger; (1.0) Draft Response in Opposition to McNae's Motion to supplement with Deposition of Brock Weedman. (1.2) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2024 | Review docket re pending motions; review correspondence from R. McNae; (0.2) review R. McNae motion for extension of time with the Court; (0.2) review R. McNae's motion to supplement the record with transcript of B. Weedman; (0.7) review B. Weedman depo in part. (0.4) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2024 | Telephone conference with counsel for SoftwareOne and review of documents re same. (0.9) | 0.9 | 500 | $450.00 | Meredith J. Gussin | 0 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/2024 | Review docket; (0.2) prepare Motion to Compel Responses to Interrogatories; (0.6) prepare correspondence to counsel for W. McNae re same. (0.2) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/2024 | Correspondence with counsel for SoftwareONE; (0.3) review SoftwareONE production. (1.5) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/11/2024 | Prepare Reply in Support of Motion to Strike Daubert Reply; (0.5) legal research regarding same. (0.5) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/10/2024 | Review correspondence re meet and confer from Ronda McNae regarding supplementing record with documentation from Jane Doe v. SoftwareONE; (1.8) correspond with Jenny Martinez re same. (0.3)  Draft Reply in Support of Motion to Strike Daubert Reply. (0.2) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/2024 | Review correspondence from R. McNae regarding supplementing record. (0.1) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/2024 | Emails with Ronda McNae and Meredith Gussin regarding McNae wanting to "supplement the record." (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/8/2024 | Review Ronda McNae filing. (0.65) Review Order granting Ronda McNae's motion for extension of time. (0.1) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/2024 | T/c with PEB to strategize going forward; (0.5) review of McNae's recent motions, responses and replies. (0.8) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/2024 | Telephone conference with Meredith Gussin regarding case strategy. (0.5) Review Ronda McNae's recent issues she has raised now that she is pro se. (0.3) Review motion for leave to supplement record with Sarah Delinger related documentation and deposition. (0.6) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/2024 | review McNae's reply to Motion to Strike. (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/2024 | Review Ronda McNae's reply to our Motion to Strike. (0.5) Discuss same with Meredith Gussin. (0.5) Review Ronda McNae Motion for Extension of Time. (0.25) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2024 | Review McNae's Reply in Support of Daubert Motion; (0.4) review Jane Doe v. SoftwareONE matter; (0.3)prepare Motion to Strike and file same. (0.7) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2024 | Review Ronda McNae's Reply in Support of Daubert Motion; (0.4) review Jane Doe v. SoftwareONE case docket and filings. (0.3) Discuss same with Meredith Gussin. (0.3) Work with Meredith Gussin on drafting Motion to Strike. (0.4) Email to Mike Fitzgerald regarding Ronda McNae claiming Mike knew about a "Jane Doe" suit and did not disclose in discovery. (0.1) Emails with Meredith Gussin regarding Sarah Dellinger deposition transcript. (0.1) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/2024 | Review Order permitting Ronda McNae's attorney to withdraw from case. (0.1) Review Order continuing trial. (0.1) Call with Meredith Gussin regarding case issues and strategy. (0.7) | 0.9 | 550 | $495.00 | Peter E Berlowe | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Work with Meredith Gussin on joint motion for extension of trial dates. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/2024 | Draft Motion for Extension of Time; begin to assess Joint Pre trial Stipulation. (1.2) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/2024 | Conference with Meredith Gussin on case issues and status. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2024 | Review status of pending dealines and assess Gomez's withdrawal re potential continuance of dates. (1.1) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2024 | Conference with Meredith Gussin on case issues and status. (0.2) | 0.2 | 550 | $110.00 | Peter E Berlowe | 0.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/2024 | Finalize response to Motion in Limine, compile exhibits, and file same. (1.9) | 1.9 | 500 | $950.00 | Meredith J. Gussin | 0 | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/2024 | Work with Meredith Gussin on motion in limine issues. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/2024 | Finalize Daubert Response and Prepare same for filing, compile all exhibits re same. (2.1) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/2024 | Review and revise response to Daubert Motion. (0.6) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/2024 | Prepare response to Defendant's Motion in Limine; legal research in support of same. (3.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/2024 | Working with Meredith Gussin on motion in limine and response to Daubert Motion. (0.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/2024 | Revise and file Motion in Limine; continue legal research in support of response to Daubert Motion; drafting and analysis of same. (7.1) | 7.1 | 500 | $3,550.00 | Meredith J. Gussin | 0 | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/2024 | Reviewing and revising motion in limine. Conference with Meredith Gussin regarding same. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/2024 | Draft Motion in Limine. (1.8) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/2024 | Continue working on Daubert Motion, focusing on section as to Dr. Michael DiTomasso. (7.1) | 7.1 | 500 | $3,550.00 | Meredith J. Gussin | 0 | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/2024 | Continue working on response to Daubert Motion; (3.1) review Sheri Fiske's deposition; (0.7) review damages report and updated schedules; (0.8) analysis re same; (0.6) legal research regarding standard applied to striking CPA, etc. (1.5) | 6.7 | 500 | $3,350.00 | Meredith J. Gussin | 0 | 6.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/2024 | Reviewing and revising portions of response to Daubert Motion. (0.7) Conference with Meredith Gussin regarding same. (0.5) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/18/2024 | Review deposition of Sheri Fiske; (1.2) Review Fiske report; (0.8)draft argument section re Fiske. (1.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/17/2024 | Work on Daubert Response. (2.5) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/2024 | Read and review Defendant's Motion to Strike Expert Witnesses; (1.6) prepare Motion for Extension of Time to respond to Daubert Motion; (0.3) prepare proposed order; (0.2) correspondence with Court. (0.1) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/2024 | Multiple conferences with Meredith Gussin regarding responding to Daubert motion. (0.65) | 0.65 | 550 | $357.50 | Peter E Berlowe | 0.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2024 | Finalize Reply and File same. (1.2) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2024 | Review and revise reply in support of partial motion for summary judgment. (0.9) Calls and emails with Meredith Gussin regarding finalizing same. (0.35) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2024 | Review and revise reply in support of partial motion for summary judgment. (0.5) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2024 | continue legal research regarding affirmative defense of duress so as to support summary judgment motion. (3.1) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2024 | Conference with Meredith Gussin on Ronda McNae's duress defense. (0.3) Legal research regarding same. (0.3) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2024 | Continue drafting and legal research in support of Reply Brief in Support of Partial Summary Judgment as to Liability. (5.7) | 5.7 | 500 | $2,850.00 | Meredith J. Gussin | 0 | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2024 | Legal research related to reply in support of partial motion for summary judgment. (0.8) Calls with Meredith Gussin regarding same. (0.4) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2024 | Legal research for reply in support of motion for partial summary judgment; (2.2)draft reply brief. (6.2) | 8.4 | 500 | $4,200.00 | Meredith J. Gussin | 0 | 8.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2024 | Working with Meredith Gussin on issues related to reply in support of partial motion for summary judgment. (1.6) Legal research in relation to same. (0.6) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/2024 | Continue review and analysis of Defendant's Motion to Strike Expert Witnesses; (0.7) review exhibits to Motion and analysis of responses; (1.2) review Response to Plaintiff's Motion for Summary Judgment as to Liability and exhibits thereto; (1.8) legal research and analysis of possible defenses thereto. (0.5) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/2024 | Working with Meredith Gussin related to responding to Ronda McNae's Daubert Motion and our reply in support of partial motion for summary judgment. (1.4) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2024 | Review Daubert Motion to Strike. (1.0) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2024 | Review William McNae's Objections to report and recommendation regarding Motion for Fees and Costs; (0.6) legal research re same; (0.4) prepare response in oppositon to objections and file same. (1.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2024 | Call with Mike Fitzgerald regarding sending settlement proposal. (0.3) Draft and send settlement proposal to opposing counsel. (0.3) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2024 | Finalize Response in Opposition to Objections to R&R and file same; (0.9) legal research and analysis as to availability of punitive damages for breach of non-disparagement provision of the contract. (0.4) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2024 | Emails with Meredith Gussin regarding punitive damages in our breach of contract claim. (0.1) Review Order adopting report and recommendation denying Ronda McNae Sanctions. (0.1) Finalize response to objection to report and recommendation denying Fees to Ronda McNae against Yelany De Varona. (0.8) Review Order adopting report and recommendation denying fees to Ronda McNae against Yelany De Varona. (0.2) | 0.2 | 550 | $110.00 | Peter E Berlowe | 0.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/2024 | Prepare Response in Opposition to R. McNae's Objection to report and recommendation on R. McNae's Motion for Attorney's Fees and Costs as to Yelany de Varona. (2.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/2024 | Legal research regarding damages available for a breach of a non-disparagement provision. (1.2) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/2024 | Emails and calls with Meredith Gussin regarding opposing counsel's questions as to which experts we still intend to call at trial. (0.3)Legal research on measure of damages for breach non-disparagement contracts, along with punitive damages. (0.4). | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/2024 | Analysis of expert witnesses needed for trial. (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/2024 | Emails and call with Meredith Gussin regarding responding to objections to report and recommendation. (0.5) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2024 | Review McNae's objections to report and recommendations on motion for attorney's fees against Yelany pursuant to offer of settlement. (0.5) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | Emails with opposing counsel regarding Daubert deadlines. (0.1) Discuss parties' expert witnesses with Meredith Gussin. (0.3)Review objection to report and recommendation denying Ronda McNae fees and costs. (0.8) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2024 | Review order granting Plaintiff's Motion to Dismiss Counterclaim and Motion to Strike Affirmative Defenses; (0.3) discuss same with PEB; (0.3) strategize going forward. (0.3) | 0.9 | 500 | $450.00 | Meredith J. Gussin | 0 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2024 | Review Order from Judge Martinez dismissing Ronda McNae's counterclaim and striking 5 of 6 defenses we requested stricken. (0.4) Draft email to Mike Fitzgerald regarding same. (0.3) Discuss Order with Meredith Gussin and how it shapes the upcoming trial. (1.05) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/2024 | Review report and recommendation on motion to bifurcate. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2024 | Review report and recommendation; analysis of same; (0.75) correspondence to client; (0.25) review status of case and remaining pending motions and trial ready status. (0.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/2024 | Review motion filed late last night by opposing counsel on motion for summary judgment response. (0.05) Discuss with Meredith Gussin. (0.05) Review paperless order granting motion. (0.05) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2024 | Emails with Meredith Gussin regarding preparing for trial and other case issues. (0.3) Call with Meredith Gussin regarding same. (0.35) | 0.65 | 550 | $357.50 | Peter E Berlowe | 0.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/2024 | Emails with Mike Fitzgerald regarding distinction of a Report and Recommendation from a Magistrate, as opposed to an Order. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/2024 | Review reports and recommendations; (0.9) discuss status with PEB (0.5) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/2024 | Review report and recommendation denying Ronda McNae's motion for sanctions. (0.6) Review report and commendation denying Ronda McNae fees against Yelany De Varona.(0.4) Draft email to clients regarding these two important orders in their favor. (0.1) Discuss Orders with Meredith Gussin. (0.5) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/12/2024 | Finalize and file Motion for Summary Judgment. (2.6) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/2024 | Final editing to Motion for Summary Judgment and Statement of Material Facts. (3.4) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/2024 | Working with Meredith Gussin on partial motion for summary judgment and statement of facts. (0.75) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2024 | Continue working on Motion for Partial Summary Judgment. (4.3) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2024 | Begin reviewing and revising partial motion for summary judgment provided by Meredith Gussin. (1.2) Discuss same with Meredith Gussin. (0.4) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/2024 | Work on Motion for Summary Judgment. (4.2) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/2024 | Emails with Mike Fitzgerald regarding case status. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/2024 | Emails with Mike Fitzgerald regarding case status. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/2024 | Work on Motion for Summary Judgment. (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/2024 | review court order regarding motion to strike amended exhibit list. (0.4) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2024 | Review Order denying motion to strike late witnesses due they are only being listed for rebuttal purposes and not case in chief. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/2024 | Review Order denying motion to strike late witnesses due they are only being listed for rebuttal purposes and not case in chief. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/2024 | Work on draft of Motion for Summary Judgment and review statement of facts; (3.4) correspondence with opposing counsel regarding meet and confer. (0.4) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/2/2024 | Emails and call with Meredith Gussin regarding her meet and confer on summary judgment issues. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/2024 | Continue working on Motion for Summary Judgment. (6.2) | 6.2 | 500 | $3,100.00 | Meredith J. Gussin | 0 | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/2024 | Emails with Meredith Gussin and Richard Gomez on Ronda McNae's request for extension of time and joint statement of stipulated facts for purposes of summary judgment. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/2024 | Correspondence with Richard Gomez regarding status of deadlines; (0.2) review proposed motion for enlargement of time; (0.2) discuss same with PEB; (0.2) review draft of Motion for Summary Judgment. (0.8) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/2024 | Reviewing portions of draft summary judgment motion. (0.35) Emails with Meredith Gussin and Richard Gomez regarding upcoming pretrial deadlines. (0.2) Call with Meredith Gussin regarding same. (0.2) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/2024 | Work on summary judgment motion. (2.0) | 2 | 500 | $1,000.00 | Meredith J. Gussin | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/2024 | Reviewing portions of draft summary judgment motion. (0.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/2024 | Work on Motion for Summary Judgment; (3.1) review documentation. (0.9) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/2024 | Reviewing drafts summary judgment and statement of facts in support. (1.2) Comparing production documents and deposition testimony to same. (0.6) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/2024 | Work on Statement of Material Facts, Revise same. (2.1) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/2024 | Work on Statement of Facts; (1.4) motion for summary judgment. (2.8) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/2024 | Reviewing summary judgment draft and statement of facts draft. (1.75) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/2024 | Work on statement of facts; review of evidence; (1.3) review of affirmative defenses and analysis of caselaw. (1.2) | 3.6 | 500 | $1,800.00 | Meredith J. Gussin | 0 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/2024 | Conferences with Meredith Gussin on key facts for motion for summary judgment. (0.5) Reviewing case production to find documents in support of motion for summary judgment. (1.6) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/2024 | Work on Motion for Summary Judgment; Joint Statement of Facts. (3.1) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/2024 | Conference with Meredith Gussin on issues for summary judgment motion and key fact for statement of facts in support. (1.1) Reviewing case documents in support thereof. (0.75) | 1.85 | 550 | $1,017.50 | Peter E Berlowe | 1.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/2024 | Reviewing case documents for partial motion for summary judgment. (1.35) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/10/2024 | Developing strategy for partial motion for summary judgment. (1.1) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 6/7/2024 | Reviewing case documents to establish grounds for partial motion for summary judgment. (1.25) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/2024 | Reviewing case documents for partial motion for summary judgment. (1.1) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/3/2024 | Reviewing case documents to establish grounds for partial motion for summary judgment. (1.35) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/2024 | Emails and conference with Meredith Gussin regarding merits/detriments of Rule 11 motion regarding Ronda McNae motion for sanctions to spur new counsel to withdraw motion. (06) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/2024 | Review docket re outstanding issues and issues pending before Magistrate; (0.4) prepare 90 day notice as to Plaintiff's Motion to Dismiss Counterclaim. (0.2) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/2024 | Conference with Meredith Gussin on strategy for pretrial motions and trial strategy. (0.8) Review outstanding docket issues. (0.4) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/2024 | Telephone call with client, PEB re settlement agreement terms; communication with opposing counsel regarding rejection of draft. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/2024 | Discuss revised settlement agreement with Meredith Gussin. (0.1) Emails with Meredith Gussin and Mike Fitzgerald regarding same. Telephone call with Meredith Gussin and Mike Fitzgerald. (0.6) Emails with opposing counsel regarding impasse in settlement discussions. (0.05) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2024 | review edits to settlement agreement. (0.5) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2024 | Review revised settlement agreement proposed by Will McNae's counsel. (0.1) Discuss same with Meredith Gussin. (0.2) Emails with Meredith Gussin and Mike Fitzgerald regarding same. (0.1) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2024 | Various correspondence regarding settlement agreement; (0.35) edit and revise same; (0.7) communicate updated version to opposing counsel. (0.15) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2024 | Emails with Will McNae Federal Case counsel regarding settlement agreement. (.01) Review and revise draft settlement agreement with Meredith Gussin. (0.4) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/2024 | Review draft settlement agreement received from Stephanie Casey; (0.6) edit and add additional provisions; (0.5) discussion with PEB re same; (0.15) correspondence with client re same. (0.15) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/2024 | Review draft settlement agreement from Will McNae. (0.2) Discuss same with Meredith Gussin. (0.15) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/2024 | Correspondence with Stephanie Casey regarding settlement negotiations. (0.3) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/2024 | Emails with Mike Fitzgerald and Meredith Gussin regarding potential settlement with Will McNae. (0.3) Call with Meredith Gussin regarding same. (0.25) Emails with Expert Fiske on expert bill for Mike Fitzgerald pending. (0.3) Forward bill to Mike Fitzgerald. Emails with Will McNae's counsel. (0.3) Emails with case team and opposing counsel regarding Yelany being part of release. (0.5) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2024 | Call with Meredith Gussin regarding responding to Will McNae Settlement Offer. (0.1) Review and revise response to settlement offer. (0.25) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4/9/2024 | Review emails from opposing counsel to Judge Martinez. (0.2) Call with Meredith Gussin. (0.45) Review Order extending pretrial deadlines. (0.1) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/2024 | Correspondence with opposing counsel regarding motion for extension of time; (0.4) various revisions of same. (0.5) | 0.9 | 500 | $450.00 | Meredith J. Gussin | 0 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/2024 | Conference call with Meredith Gussin on case status and strategy. (0.8) Review docket of Washington State bad faith insurance case. (0.5) Review Order from Court on Ronda McNae's motion to strike her own filings. (0.2) Emails with Meredith Gussin on opposing counsel's wanting to move certain case deadlines. (0.25) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/2024 | 4/8/ 331 Review emails from opposing counsel to Judge Martinez. (0.15) Call with Meredith  Gussin. (0.45) Review Order extending pretrial deadlines. (0.15) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/2024 | Review Order from Clerk of Court directing Ronda McNae's new lawyer to comply with the Rules of Court within 3 days. (0.1) Discuss with Meredith Gussin. (0.1) Review revised filings filed by Ronda McNae's new attorney now that he knows he has to sign filings. (0.05) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2024 | Review filings by new lawyer appearing on behalf of Ronda McNae in Federal case. (0.15)Discuss with Meredith Gussin. (0.2) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2024 | Review Order reassigning case to Magistrate Eduardo Sanchez. (0.05) Forward Order to Mike Fitzgerald. (0.1) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/2024 | Emails with Mike Fitzgerald regarding things he wants to post on LinkedIn. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/2024 | Status conference with Mike Fitzgerald. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/2024 | Status conference with Mike Fitzgerald regarding case issues. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/2024 | Emails with case team regarding Ronda McNae's appealing bar complaint against Meredith Gussin. (0.2) Call with Eric Assouline regarding same.  (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/2024 | Emails with Meredith Gussin regarding Ronda McNae trying to get closing of ethics complaint against her reopened. (0.35) Review letter from Florida Bar and McNae appeal. (0.4) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2024 | Discuss terms of settlement communication with PEB; (0.3) correspond with opposing counsel re terms of same. (0.2) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2024 | Emails with opposing counsel for Will McNae and Meredith Gussin regarding settlement possibilities. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2024 | Review reply filed by Ronda McNae in support of her Motion for Sanctions. (1.2) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2024 | Review Ronda McNae Bar complaint against me and ruling closing immediately. (0.3) Forward same to Mike Fitzgerald. (0.1) Discuss same with Meredith Gussin. (0.3) Review Ronda McNae reply to motion for sanctions. (0.4) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Telephone call with Stephanie Casey to discuss terms of settlement agreement; (0.4) review complaint by Ronda McNae and correspondence from the Florida bar. (0.7) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 3/1/2024 | Emails and calls with Meredith Gussin regarding opposition to Ronda McNae's motion for sanctions. (0.2) Review Ronda McNae Bar complaint against Meredith Gussin and ruling closing immediately. (0.4) Forward same to Mike Fitzgerald. (0.1) Preparing trial strategy. (1.0) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2024 | Marshalling case documents in support of trial strategy. (1.25) Emails with Stephanie Casey regarding settlement possibilities. (0.25) | 1.5 | 550 | $825.00 | Peter E Berlowe | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2024 | Finalize Response to Motion for Sanctions; (2.3) prepare all exhibits, including deposition excerpts; (1.4) review and revise motion and all exhibits; (0.3) finalize same for filing. (0.3) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2024 | Marshalling case documents in support of trial strategy. (0.4) Review and revise response to motion for sanctions. (0.2) Emails with Meredith Gussin regarding same. (0.1) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/2024 | Finalize Response to Motion for Sanctions. (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/2024 | Marshalling case documents in support of trial strategy. (0.9) Review and revise response to motion for sanctions. (0.6) | 1.5 | 550 | $825.00 | Peter E Berlowe | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2024 | Prepare correspondence to Court re Will McNae Motion to Stay; (0.3) review, revise and edit Response to Motion for Sanctions (3.1) and discuss same with PEB. (0.3) | 3.7 | 500 | $1,850.00 | Meredith J. Gussin | 0 | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2024 | Working with Meredith Gussin on response to motion for stay. (0.9) Review and revise same. (0.5) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2024 | Marshalling case documents in support of trial strategy. (0.8) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2024 | Continue drafting response to motion for sanctions. (2.9) | 2.9 | 500 | $1,450.00 | Meredith J. Gussin | 0 | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2024 | Marshalling case documents in support of trial strategy. (0.9) Calls with Meredith Gussin on responding to motion for sanctions. (0.3) Legal research regarding same. (0.25) | 1.45 | 550 | $797.50 | Peter E Berlowe | 1.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/2024 | Work on Response to Motion for Sanctions (3.1) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/2024 | Work with Meredith Gussin on issues related to response to motion for sanctions. (0.5) Legal research on inherent authority of court to sanction where rule 11 is not followed.(0.4) Marshalling case documents in support of trial strategy. (0.8) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2024 | Conference with client, PEB to discuss settlement proposal from Will McNae and response thereto; (1.2) review and analysis of Motion for Sanctions; legal research in regard to Rule 11 safe harbor requirements; (1.2) begin to draft Response in Opposition to Motion for Sanctions. (3.0) | 5.4 | 500 | $2,700.00 | Meredith J. Gussin | 0 | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2024 | Conference call with Mike Fitzgerald regarding case status and strategy. (0.6)Marshalling case documents in support of trial strategy. (1.6) Conference with Meredith Gussin regarding motion for sanctions and response in opposition. (0.6) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/2024 | Marshalling case documents in support of trial strategy. (1.6) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/2024 | Review Ronda McNae Reply in Support of Motion for Fees and Costs as to de Varona. (0.1) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | Review Ronda McNae's reply brief regarding motion for fees as to Yelany De Varona. (0.6) Call with Meredith Gussin regarding same. (0.3) Marshalling case documents in support of trial strategy. (0.4) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2024 | Review Ronda McNae motion for sanctions; (0.7) discussion of same with PEB (0.4) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2024 | Conference with Meredith Gussin regarding case issues and strategy. (0.4) Review settlement offer from Will McNae's counsel in Federal Case. (0.35) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2024 | Review Ronda McNae motion for sanctions. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2024 | Conference call with Meredith Gussin on case status, issues and strategy. (1.6) Review Ronda McNae Motion for Sanctions. (0.6) Call Meredith Gussin regarding same. (0.2) Call with Eric Assouline regarding same. (0.2) Review Order of reference of motion for sanctions to Magistrate Becerra. (0.1) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2024 | Reviewing case documents in arranging trial strategy. (1.25) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2024 | Reviewing case document in support of trial strategy. (2.2) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2024 | Edit, revise and finalize Opposition to Motion for Fees and Costs; prepare same for filing. (3.3) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2024 | Review and revise response in opposition to motion for attorney's fees as to Yelany De Varona. (2.1) Multiple conferences with Meredith Gussin regarding same. (0.6) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2024 | Work on brief in opposition to Ronda McNae's motion for fees and costs. (2.9) | 2.9 | 500 | $1,450.00 | Meredith J. Gussin | 0 | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2024 | Work with Meredith Gussin on response in opposition to motion for attorney's fees to Yelany De Varona. (1.5) Review and revise response. (0.5) | 2 | 550 | $1,100.00 | Peter E Berlowe | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/2024 | Work on Response to Motion for Attorney's fees and costs; (4.0) review court order granting extension of time (0.1) | 4.1 | 500 | $2,050.00 | Meredith J. Gussin | 0 | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/2024 | Reviewing case documents and preparing trial strategy. (1.0) Work with Meredith Gussin on response in opposition to motion for attorneys fees as to Yelany De Varona. (0.8) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/2024 | Review Order granting extension of trial deadlines. (0.1) Conference with case team regarding same. (0.15) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/2024 | Review R. McNae's Motion for Extension of Time; (0.1) communicate re same with PEB, Yelany; (0.2) analysis of pending issues and status of preparation towards trial. (0.7) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/2024 | Review motion for extension of trial deadlines from Ronda McNae. (0.1) Discuss same with Meredith Gussin. (0.2) Call with Jenny Martinez. (0.25) Preparing trial strategy. (1.2) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Finalize and file Reply in Support of Motion to Dismiss; (1.3) review correspondence with SoftwareONE; (0.2) discuss status of correspondence with PEB. (0.3) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|----|----|
| 2/1/2024 | Emails and extensive call with Jenny Martinez, counsel for SoftwareOne regarding Ronda McNae's off-the-wall filing. (0.5) Review attorneys' eyes only documents to fresh what they discuss. (1.6) Emails and phone call with Meredith Gussin regarding same. (0.6) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2024 | Prepare Response to Motion for Extension of Pretrial Deadlines and file same with Court; (0.8) review various correspondence/threats from Ronda McNae and discuss same with PEB; (1.2) edit draft reply in support of Motion to dismiss. (1.4) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2024 | Conference with Meredith Gussin regarding our response to Ronda McNae's Motion for Extension of Pretrial Deadlines.(0.2) Review emails and threats from Ronda McNae and discuss same with Meredith Gussin. (0.2) Review and revise reply in support of Motion to dismiss. (0.7) Working on trial strategy. (0.3) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2024 | Continue to research and draft Reply in Support of Motion to Dismiss Counterclaim and Motion to Strike Affirmative Defenses. (3.9) | 3.9 | 500 | $1,950.00 | Meredith J. Gussin | 0 | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2024 | Conference with Meredith Gussin regarding her research in support of her reply for our Motion to Dismiss Counterclaim and Motion to Strike Affirmative Defenses. (0.85) Developing trial strategy. (0.5) | 1.35 | 550 | $742.50 | Peter E Berlowe | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/2024 | Legal research in response to R. McNae's response brief opposing motion to dismiss; (1.1) draft reply brief. (3.3) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/2024 | Review emails from Ronda McNae. (0.25) Discuss same with Meredith Gussin. (0.2) Conference with Meredith Gussin regarding her legal research in response to Ronda McNae's response in opposition to motion to dismiss and client's reply brief. (0.8) Developing trial strategy. (2.0) | 3.25 | 550 | $1,787.50 | Peter E Berlowe | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/2024 | Review correspondence from R. McNae. (0.1) | 0.1 | 500 | $50.00 | Meredith J. Gussin | 0 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2024 | Review Ronda McNae's Motion for Fees and Costs as to Yelany de Varona; (0.5) Review Ronda McNae's Motion in Opposition to Motio to Dismiss; (0.6) Review all exhibits thereto; (0.15) analysis re same; various correspondence re motions. (0.25) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2024 | Review Ronda McNae's Motion for Fees and Costs on Yelany de Varona's dismissed claim. (0.3) Review Ronda McNae's Response in Opposition to Motion to Dismiss and attached exhibits thereto. (1.0) Emails with case team regarding same. (0.3) Call with Meredith Gussin regarding Ronda McNae filings. (0.5) Developing trial strategy. (0.3) Zoom conference with Mike Fitzgerald on case issues. (0.7) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2024 | Review order on Motion for Reconsideration. (0.2) | 0.2 | 500 | $100.00 | Meredith J. Gussin | 0 | 0.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2024 | Review Order on Ronda McNae's motion for reconsideration. (0.2) Discuss same with Meredith Gussin. (0.3) Marshalling case evidence in support of trial preparation. (2.4) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | Review Ronda McNae's motion for reconsideration. (0.7) Emails from and to Ronda McNae and case team. (0.4) Conference with Meredith Gussin regarding today's activity from Ronda McNae. (0.2) Strategize with Meredith Gussin on trial strategy. (0.4) Developing trial strategy. (1.6) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/2024 | Review motion for reconsideration (0.8) and emails from Ronda McNae; (0.1) discuss same with PEB. (0.2) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/2024 | Review Ronda McNae email threatening Bar Complaint. (0.15) Discuss same with Meredith Gussin. (0.25) Emails amongst case team and Ronda McNae. (0.4) Review motion for reconsideration filed by Ronda McNae. (0.4) Discuss same with Meredith Gussin. (0.3) Developing trial strategy. (1.6) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/2024 | Review email re bar complaint from Ronda McNae; (0.6) review prior correspondence. (0.2) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2024 | Review various correspondence from Ronda McNae (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2024 | Emails from and to Ronda McNae with case team. (0.3) Conference with Meredith Gussin regarding same. (0.4) Developing case strategy and trial preparation. (1.7) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/2024 | Review correspondence with Ronda McNae, (0.6) review motions in opposition to extension motions. (1.0) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/2024 | Emails to and from case team from Ronda McNae. (0.3) Review Ronda McNae motions in opposition to extension motions. (0.95) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/2024 | Work with Meredith Gussin in responding to McNaes' desire for revised settlement attempts. (0.6) Emails with opposing counsel regarding same. (0.20) Review Order on Trial Procedures received today. (0.5) Emails with Meredith Gussin on case strategy. (0.4) Scheduling meet and confer with opposing counsel for Will McNae on fees motion. (0.2) Email to Mike Fitzgerald regarding settlement issues. (0.3) Calls with Meredith Gussin and Eric Assouline regarding bifurcating liability for fees from amount of fees entitlement is established. (0.9) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/2024 | Review Ronda McNae Motion for Enlargement of Time to Respond to Motion to Dismiss; (0.25) REview Ronda McNae' Motion for Extension of Pretrial Deadlines and Trial Date; (0.25) various correspondence with Ronda McNae re same; (0.3) review correspondence to Court and proposed orders: (0.3) Draft Response in Opposition to Motion for Enlargement of Time; (2.8) communicate with PEB re same. (0.5) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | Review Ronda McNae's Motion for Enlargement of Time to Respond to Motion to Dismiss. (0.3) Discuss same with Meredith Gussin. (0.3) Review Ronda McNae' Motion for Extension of Pretrial Deadlines and Trial Date, (0.2) and discuss same with Meredith Gussin. (0.3) Emails with Meredith Gussin and Ronda McNae re same. (0.3) Review Ronda McNae correspondence to Court and proposed orders and discuss with Meredith Gussin. (0.3) Conference with Meredith Gussin regarding her drafting Response in Opposition to Motion for Enlargement of Time. (1.5) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/2024 | Emails and phone conference with Meredith Gussin on case status and strategy in light of Ronda McNae's positions she is taking and pro se status. (1.8) Review unopposed motion for extension of time. (0.1) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/2024 | Research case law regarding spectrum of damages as to individual harm for breach of non-disparagement agreement. (1.0) | 1 | 400 | $400.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1/12/2024 | Review and analysis of W. McNae reply brief in support of his Motion for Fees and Costs; (1.4) telephone call with process server re attempt to serve W. McNae. (0.1) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/2024 | Review William McNae's reply brief in support of his Motion for Fees and Costs. (1.2) Discuss with Meredith Gussin. (0.2) Conference with Daniel McCain regarding his scope of damages research for breach of non-disparagement contract. (0.3) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/2024 | Correspondence with R. McNae; (0.2) review R. McNae Notice to Proceed Pro Se; (0.1) draft Motion for Extension of Time for Pretrial and Trial Deadlines; (0.7) Correspondence to Court with proposed order. (0.1) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/2024 | Review emails from Ronda McNae. (0.2) Discuss same with Meredith Gussin and strategy for reply. (0.2) Review Ronda McNae's Notice to Proceed Pro Se. (0.1) Conference with Meredith Gussin regarding Motion for Extension of Time for Pre-trail and Trial Deadlines. (0.3) Review and revise draft of same. (0.2) | 1 | 550 | $550.00 | Peter E Berlowe | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/2024 | Developing trial strategy and marshalling case evidence in that regard. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/2024 | Working on trial strategy and marshalling of documentary support for same. (1.0) | 1 | 550 | $550.00 | Peter E Berlowe | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/2024 | Developing trial strategy. (0.6) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/2024 | Revise, edit and finalize opposition to Verified Motion for Attorney's Fees and Costs; (1.1) review W. McNae's opposition to Plaintiffs' Motion to Bifurcate; (1.0) analysis of case law cited therein; (0.7) Draft Reply brief in support of Motion to Bifurcate; (2.2) finalize both briefs for Court filing. (0.5) | 5.25 | 500 | $2,625.00 | Meredith J. Gussin | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | Review and revise opposition to Will McNae Motion for Attorney's Fees and Costs. (0.4) Review Will McNae's opposition to Plaintiffs' Motion to Bifurcate. (0.3) Discuss case law cited from opposition to motion to bifurcate with Meredith Gussin. (0.4) Conference with Meredith Gussin regarding reply brief in support of Motion to Bifurcate. (0.3) Review and revise draft reply briefs forwarded by Meredith Gussin. (1.5) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2024 | Draft Brief in Opposition to W. McNae's Verified Motion for Fees and Costs; (5.5) Legal Analysis of all cases cited in Motion and review of cases in opposition to same. (1.6) | 7.1 | 500 | $3,550.00 | Meredith J. Gussin | 0 | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2024 | Emails and calls with Meredith Gussin regarding issue related to response to Will McNae motion for fees. (1.4) Reviewing case law regarding same. (1.1) Call with Daniel McCain regarding his research. (0.7) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/2024 | Review Verified Motion for Attorney's Fees and Costs, all invoices, cost sheets, declarations etc in support of same; (3.9) begin drafting opposition brief. (2.1) | 6 | 500 | $3,000.00 | Meredith J. Gussin | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2024 | Review and summarize Rowell case in context of impact rule, especially as concerned to a limited exception where lack of physical injury did not preclude non-economic damages. (0.8) | 0.8 | 400 | $320.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 | 0 |
| 1/2/2024 | Conferral re settlement with PEB, S. Casey; (0.3) analysis of issues pending regarding W. McNae's fees motion. (0.9) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2024 | Review email from Ronda McNae attaching legal insurance card. (0.15) Emails to Ronda McNae regarding same. (0.15) Telephone conference with Meredith Gussin on case issues and strategy. (0.9) Review McNae claim of Instagram stalking. (0.2) Emails and call with Meredith Gussin regarding same. (0.3) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2024 | Conference with Meredith Gussin regarding motion for attorneys fees and responding thereto.(1.2) Conference with Daniel McCain regarding his legal research. (0.7) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/2023 | Research and provide summary of breach of confidentiality in context of impact rule for 2nd and 4th DCAs. (2.0) | 2 | 400 | $800.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 12/29/2023 | Review and analyze Rowell rule as expansion of an exception to the impact rule. (1.2) | 1.2 | 400 | $480.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.2 | 0 | 0 | 0 |
| 12/28/2023 | Research cases (by DCA) and their approaches to the impact rule in regard to breach of confidentiality. (3.3) | 3.3 | 400 | $1,320.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 3.3 | 0 | 0 | 0 |
| 12/28/2023 | Settlement emails from Ronda McNae. (0.15) Emails with Meredith Gussin and Mike Fitzgerald regarding same. (0.2) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/2023 | Review Reed and Gracey case and provide summary regarding potential exceptions to impact rule with regard to emotional distress claims. (1.2) | 1.2 | 400 | $480.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.2 | 0 | 0 | 0 |
| 12/26/2023 | Analyze Reese case in regard to the impact rule and its impact on intentional torts and negligence relating to emotional damages. (1.1) | 1.1 | 400 | $440.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.1 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2023 | Prepare motion for extension of time to file reply in support of motion to bifurcate; (0.4) draft proposed order re same and correspondence with chambers; (0.2) conference with PEB to discuss status of case and pending matters (0.6) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/2023 | Review Motion for Attorney's Fees and Response in Opposition to Motion to Bifurcate; (2.1) review correspondence from R. McNae (0.1) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/2023 | Review William McNae's response in opposition to motion to bifurcate. (0.7) Review Will McNae's motion for attorneys fees filed today. (1.1) Emails between amongst Meredith Gussin, Ronda McNae and myself regarding Ronda McNae's desire to reach a settlement. (0.3) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/2023 | Review correspondence from Ronda McNae, Stephanie Casey re settlement; (0.3) review ARAG Legal documents regarding coverage. (0.5) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/2023 | Emails from and to Ronda McNae and Meredith Gussin. (0.25) Go over Ronda McNae insurance policy with Meredith Gussin to figure out if policy timed out or had max max outlay, etc. (0.7) Review new non-monetary settlement terms being proposed by William McNae. (0.3) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/2023 | Revise fact section on Motion for Summary Judgment; (0.8) review pending trial deadlines and court imposed deadlines. (0.4) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/2023 | Work with Meredith Gussin on pertinent facts to put in motion for summary judgment against Ronda McNae. (1.75) Emails with Meredith Gussin regarding asking Ronda McNae for updated insurance policy. (0.25) | 2 | 550 | $1,100.00 | Peter E Berlowe | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/2023 | Review revised spreadsheet from S. Casey regarding disputed time entries; (0.9) various correspondence with R. McNae regarding settlement, status of case. (0.3) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/2023 | Emails with Mike Fitzgerald regarding settlement possibilities with Will McNae. (0.3) Review Notice of Compliance filed by Ronda McNae. (0.1) Emails with Ronda McNae and Meredith Gussin regarding settlement. (0.2) Review revised fee an costs (0.7) spreadsheet from Will McNae's counsel. Discuss with Meredith Gussin. (0.3) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2023 | Prepare for meet and confer with Stephanie Casey (0.5); Meet and confer with Stephanie Casey re Will McNae's Motion for Fees and Costs (1.0); Prepare correspondence to client regarding meet and confer and potential settlement discussion (0.6); correspondence with Ronda McNae re settlement (0.1); Legal research regarding collectibility of various fees and costs under 28 USC 1919 and 1920 (1.6) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2023 | Prepare to today's meet and confer on Will McNae's fees motion with Meredith Gussin. (2.1) Zoom conference with Meredith Gussin and Stephanie Casey regarding attorney's fees motion pursuant to Rule 7.3. (1.0) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AtC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 12/14/2023 | Legal research regarding fees and costs purusant to Will McNae's Motion for Fees and Costs in advance of meeting to confer with Stephanie Casey; (3.9) correspondenc with R. McNae re potential settlement (0.3) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2023 | Draft Letter to AFW regarding objections to Motion for Fees; (1.25) Object to specific line item entries to fees motion; (0.8) review order on Motion to Withdraw. (0.15) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2023 | Review and revise letter to Ronda McNae counsel on fees claim. (0.9) Conference with Meredith Gussin regarding same. (0.3) Review line item fee and cost objections. (0.6) Review Order permitting Ronda McNae counsel to withdraw. (0.15) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/2023 | Research damages for breach of non-disparagement agreement against an individual. (1.0) | 1 | 400 | $400.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12/12/2023 | Review Motion to Withdraw as Counsel for Ronda McNae; (0.15) discuss same with PEB. (0.25) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/2023 | Research damages for breach of nondisparagement agreement regarding a person. (1.2) | 1.2 | 400 | $480.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.2 | 0 | 0 | 0 |
| 12/11/2023 | Draft Plaintiffs' Motion for Rule 54(d)(2)(C) determination and motion for extension of time to respond to Local Rule 7.3(a) requirements including legal research in support thereof. (7.1) | 7.1 | 500 | $3,550.00 | Meredith J. Gussin | 0 | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/2023 | Review and revise letter to Stephanie Casey on Rule 7.3(b) issues. (1.3) Emails with Meredith Gussin regarding same. (0.3) Work with Meredith Gussin on motion regarding bifurcation of entitlement and amount of fees. (1.6) Review and revise objections to line item fee claims. (1.4) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/2023 | Work on Rule 54(d) Motion regarding entitlement to fees (4.0); Draft communication to S. Casey regarding objections to time entries (0.5); Review time entries and cite objections to fees and costs (1.2). | 5.7 | 500 | $2,850.00 | Meredith J. Gussin | 0 | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/2023 | review W. McNae Motion for Fees including all associated claims to entitlement; (1.3) legal research regarding Rule 54 motion and strategize best practice to respond to fee motion; (2.5) review time entries by S. Casey and provide objections to same. (1.4) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/2023 | Discuss with Peter Berlowe and Meredith Gussin attorneys' fees motion and bifurcation of same (as well as requesting additional time to go through all details); (0.2) research issues relating to bifurcation of fee claim. (0.2) | 0.4 | 550 | $220.00 | Eric N. Assouline | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/2023 | Work with Meredith Gussin in developing response to Will McNae Motion for Fees. (1.6) Reviewing time records related to Will McNae and Ronda McNae Fee Motions.(1.2) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2023 | Research damages for non-disparagement as against a person. (3.3) | 3.3 | 400 | $1,320.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 3.3 | 0 | 0 | 0 |
| 12/6/2023 | legal research regarding prevailing party, motion to dismiss without prejudice in opposition to fees motion. (3.4) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | Review paperless order resetting briefing deadlines. (0.15) Emails with case team on caselaw research for breadth of damages obtainable for breach of non-disparagement agreement as opposed to defamation damages. (0.45) Emails with Stephanie Casey on Will McNae fees claim. (0.2) Emails with Mike Fitzgerald on settlement stances with Ronda and Will McNae. (0.3) Emails from opposing counsel regarding settlement and fees motions. (0.5) Call with Meredith Gussin on prevailing party research. (1.1) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/2023 | Review William McNae's fee motion; (0.5) legal research regarding prevailing party status; (0.85) zoom conference with PEB regarding case strategy; (0.7) draft and file Motion for Extension of Time to Reply to Motion to Dismiss per unopposed conferral. (0.35) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/2023 | Zoom conference with Mike Fitzgerald on case status and strategy. (0.8) Reviewing William McNae motion for fees. (0.4) Zoom conference with Meredith Gussin regarding case strategy, including William McNae motion for fees. (1.1) Legal research on block billing. (0.5) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/2023 | Review Ronda McNae's Motion for Fees as to Yelany; (1.2) legal research regarding validity and enforceability as to Offer of Judgment. (1.0) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/2023 | Review Ronda McNae fees motion against Yelany DeVarona. Emails with Meredith Gussin regarding same.(1.2) Call with Meredith Gussin regarding same. (0.5) Emails with opposing counsel and Meredith Gussin regarding Ronda McNae's request for extension of time. (0.2) Planning trial strategy. (0.4) Review case law on enforceability of offers of judgment. (0.3) | 2.6 | 550 | $1,430.00 | Peter E Berlowe | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Prepare findings of research regarding bad faith offers of judgment and dismissal without prejudice warranting fees. (2.7) | 2.7 | 400 | $1,080.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2.7 | 0 | 0 | 0 |
| 11/30/2023 | Finalize Motion to Dismiss Counterclaim and Motion to Strike Affirmative Defenses; (4.3) Legal Research in Support thereof. (1.2) | 5.5 | 500 | $2,750.00 | Meredith J. Gussin | 0 | 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/30/2023 | Research whether jurisdiction or venue must be specifically pleaded in alleged compulsory counterclaim. (0.7) | 0.7 | 400 | $280.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 | 0 |
| 11/30/2023 | Email exchange w/ P. Berlowe and M. Gussin regarding litigation privilege supplemental counterclaim. (0.2) | 0.2 | 550 | $110.00 | Peter A. Koziol | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0 |
| 11/30/2023 | Continue working with Meredith Gussin on motion to dismiss counterclaim. (2.3) Legal research on various issues related to the motion. (1.1) Finalize motion to dismiss for Meredith Gussin to file. (1.2) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/29/2023 | Legal Research regarding motion for attorneys' fees; (1.6) revise and edit motion to dismiss. (3.1) | 4.7 | 500 | $2,350.00 | Meredith J. Gussin | 0 | 4.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/29/2023 | Research what constitutes a reasonable offer of judgment for attorney's fee motion. (1.9) | 1.9 | 400 | $760.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.9 | 0 | 0 | 0 |
| 11/29/2023 | Research regarding a dismissal without prejudice is considered a prevailing party. (2.0) | 2 | 400 | $800.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 11/29/2023 | Review and revise motion to dismiss counterclaim. (2.9) Zoom conference with Meredith Gussin regarding motion to dismiss counterclaim. (1.5) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | Continue working on Motion to Dismiss Counterclaim and Motion to Strike Affirmative Defenses. (4.6) | 4.6 | 500 | $2,300.00 | Meredith J. Gussin | 0 | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/28/2023 | Research as to what is considered a reasonable amount for an offer of judgment. (0.9) | 0.9 | 400 | $360.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.9 | 0 | 0 | 0 |
| 11/28/2023 | Receive and review attorney's fees motion and research how to attack attorney's fees motion for both Yelany and Michael from W.McNae. (2.5) | 2.5 | 400 | $1,000.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2.5 | 0 | 0 | 0 |
| 11/28/2023 | Conference with Peter regarding status of case and how to approach attorney's fees motion/offer of judgment. (0.8) | 0.8 | 400 | $320.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 | 0 |
| 11/28/2023 | Conference with Daniel McCain about legal research needed for responding to Ronda McNae's and William McNae's respective motion for fees. (0.8) Emails to clients about motions for fees and settlement offers. (0.3) Review settlement offer from Will McNae's counsel. (0.2) Review and revise motion to dismiss counterclaim. (2.7) Emails with Meredith Gussin regarding same. (0.3) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/27/2023 | Work on Motion to Dismiss, Motion to Strike Affirmative Defenses; (2.5) review R. McNae Motion for Fees; (1.1) conference with PEB to discuss strategy; (0.5) legal research. (1.5) | 5.6 | 500 | $2,800.00 | Meredith J. Gussin | 0 | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/27/2023 | Research case law for affirmative defenses to counterclaim. (1.8) | 1.8 | 400 | $720.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.8 | 0 | 0 | 0 |
| 11/27/2023 | Outline and draft affirmative defenses to counterclaim. (3.5) | 3.5 | 400 | $1,400.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 3.5 | 0 | 0 | 0 |
| 11/27/2023 | Emails to case team and conference with Daniel McCain regarding affirmative defenses to Ronda McNae Counterclaim. (1.1) Emails and zoom conference on motion to dismiss counterclaim. (1.9) Review and revise motion to dismiss counterclaim. (0.6) Cursory review of motions for attorney's fees provided by Ronda McNae and Will McNae. (0.5) | 4.1 | 550 | $2,255.00 | Peter E Berlowe | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/2023 | Research law to refute affirmative defenses asserted in McNae's counterclaim. (1.3) | 1.3 | 400 | $520.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1.3 | 0 | 0 | 0 |
| 11/21/2023 | Complete hard read/cite check of motion to dismiss, and conduct case law research for updated case law where applicable (shepardize). (2.6) | 2.6 | 400 | $1,040.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2.6 | 0 | 0 | 0 |
| 11/21/2023 | Review and redline Counterclaim and Answer. (0.6) | 0.6 | 400 | $240.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0 | 0 |
| 11/21/2023 | Review and redline MSJ. (0.7) | 0.7 | 400 | $280.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 | 0 |
| 11/21/2023 | Research means to refute Affirmative Defenses asserted by McNae in Answer. (0.7) | 0.7 | 400 | $280.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0 | 0 |
| 11/20/2023 | Discuss status of case with Peter, receive assignments regarding revisions of Motion to Dismiss and arguments for striking affirmative defenses for Motion for Summary Judgment. (0.5) | 0.5 | 400 | $200.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 |
| 11/20/2023 | Hard-read, cite check and conduct research for updated case law for Motion to Dismiss. (2.8) | 2.8 | 400 | $1,120.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 2.8 | 0 | 0 | 0 |
| 11/17/2023 | Draft Motion to Dismiss Counterclaim. (2.2) Motion to Strike Affirmative Defenses. (1.1) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/17/2023 | Emails with case team on case status and strategy. (0.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/16/2023 | Continue working on motion to dismiss counterclaim. (5.2) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/15/2023 | Legal research and analysis for motion to dismiss counterclaim; (2.1) draft motion to dismiss counterclaim. (5.1) | 7.2 | 500 | $3,600.00 | Meredith J. Gussin | 0 | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | Email exchange w/ M. Gussin regarding jury instructions regarding damages and special damages. (0.2) | 0.2 | 550 | $110.00 | Peter A. Koziol | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0 |
| 11/15/2023 | Emails with Meredith Gussin regarding case strategy and her call with Yelany De Verona today. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2023 | Email exchange w/ M. Gussin regarding pleading damages and claim for defamation. (0.2) | 0.2 | 550 | $110.00 | Peter A. Koziol | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2023 | Zoom conference with Meredith Gussin regarding Ronda McNae's Counterclaim for purposes of deciding whether to answer or move to dismiss. (1.1) Legal research on pleading damages under Iqbal/Twombly standard and whether counterclaim meets same. (0.6) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/2023 | Phone conference with PEB to discuss strategies, affirmative defenses, counterclaim (2.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/2023 | Zoom conference with Meredith Gussin regarding summary judgment issues, trial issues and case strategy. (0.7) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/9/2023 | Review Answer, Affirmative and Counteclaim; (0.5) analysis of possible motion to to dismiss and strategy going forward. (1.6) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/9/2023 | Emails with Meredith Gussin and Alaina Fotiu-Wojtowicz regarding joint statement of undisputed facts for motion for summary judgment. (0.3) Emails with Meredith Gussin on other case status issues. (0.2) Review Answer and Affirmative Defenses and Counterclaim. (1.0) Cursory discussion with Meredith Gussin Regarding same. (1.0) | 2.5 | 550 | $1,375.00 | Peter E Berlowe | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/8/2023 | Conference with Meredith Gussin on joint statement of undisputed fact issues and other case strategy concerns. (0.6) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/2023 | Conference with Meredith Gussin regarding summary judgment joint statement of undisputed facts. (0.4) Review and revise draft of same. (0.3) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/2023 | Draft Response in Opposition to R. McNae's Motion to File Surreply; (1.4) review deposition transcript of R. McNae; (1.4) legal research regarding legality of contracting parties in Florida for motion for summary judgment. (0.6) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/3/2023 | Conference with Meredith Gussin on whether there are any appeal issues that needed to be raised now versus when the case is completed as a whole. (0.75) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/2/2023 | Finalize state court complaint; (1.1) prepare summons; (0.3) prepare civil cover sheet; (0.3) prepare all exhibits for filing; (0.4) correspondence with counsel for Will McNae. (0.3) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/2/2023 | Emails from and to Will McNae's counsel regarding filing motion for judgment as to Will McNae. (0.1) Discuss same with Meredith Gussin. (0.15) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Conference call with clients, PEB to discuss case strategy; (0.5) draft revised state court complaint against Will McNae. (2.6) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/2023 | Legal research regarding enforceability of contracts under public policy arguments, duress, etc.; (1.6) first draft of state court complaint against Will McNae for breach of contract. (1.4) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/2023 | Emails with case team and clients regarding Order on motion for leave to amend. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/30/2023 | Review Court order; (0.1) review pending motions to determine mootness; (0.3) legal research in support of MSJ. (1.2) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/30/2023 | Review Order on motion for leave to amend. (0.1) Discuss with Meredith Gussin.  (0.65) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/2023 | Finalize filing for Motion for Leave to amend. (1.3) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/2023 | Review and revise motion for leave to amend. (1.25) Legal research regarding punitive damages in contracts. (0.3) Review Order on motion for extension of time. (0.1) Review Order extending pretrial deadlines. (0.1) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2023 | Revise, edit and amend Motion for Leave to amend; (1.2) revise and edit issues in second amended complaint; (0.8) correspondence with opposing counsel regarding upcoming deadlines and proposed motion with court regarding pretrial deadlines. (0.3) | 2.3 | 500 | $1,150.00 | Meredith J. Gussin | 0 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2023 | Review and revise motion for leave to amend. (0.7) Call with Meredith Gussin regarding same. (0.2) Emails with Meredith Gussin regarding same and case strategy. (0.2) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2023 | Review Court's Amended Order on Motion to Dismiss; (0.2) draft renewed Motion for Leave to amend; (1.7) review issues raised in response brief. (0.6) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2023 | Review amended Order on motion to dismiss. Determine differences from last order. (0.8) Calls and emails with Meredith Gussin and Eric Assouline regarding same. (0.6) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/2023 | Work on Motion for Summary Judgment. (1.3) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/2023 | Review Joint Motion for Extension of Time; (0.1) meet and confer with opposing counsel re pending disputes. (0.5) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/2023 | Review and revise joint motion to extend pretrial deadlines. (0.3) Review motion to file surreply. (0.2) Calls with Meredith Gussin on case strategy. (0.4) | 0.9 | 550 | $495.00 | Peter E Berlowe | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/19/2023 | Emails with Meredith Gussin and Alaina Fotiu-Wojtowicz in conferral regarding surreply brief. (0.4) Call with Meredith Gussin regarding same. (0.4) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2023 | Finalize Reply Brief in Support of Motion to Strike Untimely Amended Witness Lists; (0.7) prepare attachments; (0.3) file same with court. (0.1) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2023 | Emails with case team and opposing counsel regarding McNaes desire to extend case deadlines given how long court is taking to rule on motions. (0.4) Review and revise reply brief on motion to strike witness list. (1.1) Emails with opposing counsel and Meredith Gussin regarding McNae wanting to file a surreply brief. (0.3) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2023 | Draft reply in support of Motion to Strike Untimely Amended Witness Lists. (4.4) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2023 | Emails from and to Elaina Fotiu-Wojtowicz regarding scheduling of pretrial deadlines. (0.2) Discuss same with Meredith Gussin. (0.2) Review and revise reply brief regarding motion to strike untimely witness list. (0.85) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/2023 | Emails with mediator Engel's firm regarding payment of their invoice. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AtC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/11/2023 | Reveiw R. McNae Response to Motion to Strike Untimely Amended Witness List and all exhibits thereto; (0.3) analysis of response and discussion of same with PEB; (0.9) review W. McNae Response brief to same. (0.4) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/11/2023 | Review response from McNae regarding motion to strike untimely witness list. (0.2) Discuss same with Meredith Gussin and address issues for a reply. (0.4) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/2023 | Legal research in support of motion for summary judgment. (1.0) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/5/2023 | Analysis of status of case; (0.4) review various documents and analysis of issues. (0.6) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/5/2023 | Emails with Meredith Gussin regarding case strategy and asserting amended complaint. (0.1) Call with Meredith Gussin regarding same. (0.2) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2023 | Emails with Meredith Gussin regarding deposition errata sheet from expert witness. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/28/2023 | Emails with Meredith Gussin regarding case strategy and status, as well as Max Meyers being informed his trust account information was redacted from the record. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2023 | Finalize and final Motion to Strike Untimely Amended Witness List. (0.3) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2023 | Review, revise and finalize motion to strike witness list. (0.35) Discuss with Meredith Gussin. (0.15) Review Orders granting leave to redact exhibits referencing Max Meyer's trust account numbers. (0.1) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/2023 | Review and edit Motion to Strike Amended Witness List as Untimely. (0.1) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/2023 | : Conference call with Meredith Gussin regarding case status and strategy. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/2023 | Call with Meredith Gussin regarding joint statement of facts for motion for summary judgment and other case issues. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/2023 | Revise and edit Motion to Strike Untimely Amended Witness List; (0.95) discuss case strategy including summary judgment issues. (0.25) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/2023 | Call and emails with Meredith Gussin on motion to strike tardy witness list. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/2023 | Working with Meredith Gussin on case strategy. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2023 | Email to Mike Fitzgerald regarding Sheri Fiske invoice. (0.05) | 0.05 | 550 | $27.50 | Peter E Berlowe | 0.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2023 | Draft Motion for Leave to Refile Redacted Exhibits as to Financial Information; (0.6) Work on Motion for Summary Judgment. (2.6) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2023 | Emails and calls with Meredith Gussin regarding motion to redact exhibits, and motion for summary judgment. (0.45) Review and revise motion to redact exhibits. (0.3) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2023 | Attend Mediation; (5.2) draft Motion for Leave to File Redacted Exhibits to Complaint. (2.3) | 7.5 | 500 | $3,750.00 | Meredith J. Gussin | 0 | 7.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2023 | Prepare for and attend mediation with Meredith Gussin and clients. (5.8) Conferences with clients during and after mediation. (0.4) Call with Meredith Gussin regarding motion to redact Max Meyer's account information form Complaint exhibits. (0.4) | 6.6 | 550 | $3,630.00 | Peter E Berlowe | 6.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | Telephone call with Mediator, PEB and clients; (0.3) prepare opening statements in advance of Mediation. (1.1) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2023 | Emails with Mediator Clasby and Meredith Gussin. (0.2) Follow up call with Mediator on upcoming mediation and how to motivate Ronda McNae to settle. (0.3) Zoom conference with Meredith Gussin, Mike Fitzgerald and Yelany Devarona regarding mediation and opening statement. (0.5) Discuss opening statement with Meredith Gussin. (0.2) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2023 | Telephone call with Mediator. (1.3) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2023 | Emails with Mediator Clasby and Meredith Gussin. (0.1) Telephone conference with Mediator and Meredith Gussin regarding case and how mediation can proceed. (1.2) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/2023 | Emails with Kim Fromme regarding errata sheet. Preparing for mediation. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2023 | Emails with Kim Fromme regarding her errata sheet. Review errata sheet. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2023 | Emails with Meredith Gussin regarding Max Meyers account issue. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2023 | Emails with mediator, mediator's office and Meredith Gussin regarding mediation issues. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2023 | Work on Mediation Statement; (2.4) review documentation in advance of same; (0.4) analysis of Motion to Strike Witness List. (0.7) | 3.5 | 500 | $1,750.00 | Meredith J. Gussin | 0 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2023 | Work with Meredith Gussin on mediation statement. (1.0) Work with Meredith Gussin on Motion to Strike late witness list. (0.25) Legal research regarding appeal issues and possibility of separate defamation claim in state court. (0.5) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2023 | Prepare Mediation Statement; (2.1) review documents; (0.8) correspondence with Max Meyers, Esq. (0.3) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2023 | Review of insurance policy provided by defendants and review for understanding exposure on attorney fee standpoint for possible counterclaims and provide analysis to MG and PEB to use in mediation strategy. (0.5) | 0.5 | 400 | $200.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 |
| 9/6/2023 | Work with Meredith Gussin on mediation statement. (0.9) Call with Meredith Gussin regarding Max Meyer's trust account information filed in the Court. (0.2) Emails with case team on mediation strategy and analyzing McNae insurance policy on any motivating factors it could yield for mediation. (0.2) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Legal research on whether Order on motion to dismiss was a final appealable order as pertains to Yelany De Varona. (1.5) Calls emails with Meredith Gussin regarding same. (0.3) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2023 | Emails with Meredith Gussin regarding whether we need to file a notice of appeal concerning Order dismissing as to Yelany. (0.3) Legal research regarding same. (0.45) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2023 | Emails with Mike Fitzgerald regarding Persefoni documents. (0.3) Emails with Mike Fitzgerald regarding discovery status. Emails with Meredith Gussin regarding Max Meyers account issue. (0.5) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2023 | Emails with Meredith Gussin regarding issues with Expert Fiske. (0.3) Work with Meredith Gussin in finalizing reply in support of motion for leave to amend. (0.5) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2023 | Finalize Reply Brief in Response to Motion for Leave to Amend Complaint. (1.1) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2023 | Review of draft response reply to McNae response to motion for leave to amend complaint and provide comment and edits. (0.4) | 0.4 | 400 | $160.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 |
| 8/21/2023 | Review and revise reply in support of our motion for leave to amend. (0.9) Emails and call with Meredith Gussin regarding same. (0.85) | 1.75 | 550 | $962.50 | Peter E Berlowe | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2023 | Emails with Meredith Gussin regarding issues with Expert Fiske. (0.2) Work with Meredith Gussin in finalizing reply in support of motion for leave to amend. (0.6) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/2023 | Draft reply in support of motion for leave to amend. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2023 | Review Court Order on Motion to Dismiss; (0.2) Review and Analysis of Defendants' Response Brief in Opposition to Motion to Amend; (0.8) Review Plaintiffs' brief in opposition of Motion to Dismiss; (0.6) legal research re same; (2.2) begin drafting Reply Brief in Support of Motion for Leave to Amend. (2.6) | 6.4 | 500 | $3,200.00 | Meredith J. Gussin | 0 | 6.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2023 | Working with case team on amended complaint and motion for leave. (1.1) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2023 | Planning out potential summary judgment motion and possible Daubert motions. (0.65) | 0.65 | 550 | $357.50 | Peter E Berlowe | 0.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2023 | Planning out potential summary judgment motion. (0.7) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2023 | Review Court order on Motion for Extension of Time; (0.1) review Response to Motion to Leave to Amend Complaint. (0.9) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2023 | Review of paperless order and Response to Motion for Leave, and discuss via email with partners. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 |
| 8/15/2023 | Review response in opposition to motion for leave to amend. (2.2) Review Order changing certain case deadlines until after it reviews the motion for leave to amend. (0.1) Review Order on deadlines for Daubert motions and summary judgment motions. (0.1) Emails with case team on filing a reply to McNae's response in opposition for leave to amend. (0.4) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/2023 | Meet and Confer with Opposing counsel regarding pending Motion to Strike Amended Witness List; (0.2) Motion to Strike Sheri Fiske and Motion for Summary Judgment; (0.2) follow up with PEB; (0.2) draft Joint Statement of Undisputed Facts. (1.6) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2023 | Emails with opposing counsel regarding having a meet and confer regarding Ronda McNae filing a Daubert motion as to Expert Fiske. (0.2) Review documents produced by Persefoni. (0.6) Forward same to Mike Fitzgerald. (0.2) Emails and calls with Meredith Gussin regarding filing motion for summary judgment. (0.5) Research Ronda McNae Stipulations for purposes of moving for summary judgment. (0.4) Forwarding findings to Meredith Gussin. (0.1) Review proposed joint statement of stipulated facts for sending to opposing counsel. (1.1) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/2023 | Review motion for extension of time filed by McNaes. (0.1) Conference with Meredith Gussin on various case issues. (0.5) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/2023 | Finalize and File Motion for Leave to Amend and Second Amended Complaint; (0.75) edit Motion to Strike Amended Witness Lists. (0.25) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/2023 | Creating redline of first amended complaint with second amended complaint. (0.4) Emails with opposing counsel regarding same and them wanting to extend case deadlines. (0.25) Work with Meredith Gussin on finalizing motion for leave to amend and second amended complaint. (2.05) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/2023 | Zoom conference with clients re case strategy; (0.75) review, edit and revise Motion for Leave to Amend and Second Amended Complaint; (1.7) prepare correspondence to opposing counsel re same as meet and confer obligation. (0.25) | 2.7 | 500 | $1,350.00 | Meredith J. Gussin | 0 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/2023 | Drafting and revising second amended complaint and motion for leave to amend. (1.25) Zoom conference with Meredith Gussin regarding various motions and case issues. (0.75) Zoom conference with Mike Fitzgerald, Yelany De Varona and Meredith Gussin regarding status update and various motions we will be filing. (0.8) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/2023 | Edit Second Amended Complaint; (3.2) draft Motion to Strike Amended Witness Lists. (0.6) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/2023 | Drafting and revising second amended complaint and motion for leave to amend. (2.3) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2023 | Draft, edit and research Motion for Leave to Amend Complaint; (2.9)work on revisions to Second Amended Complaint. (1.5) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2023 | Conduct necessary research on issues of consortium being contracted away by a spouse, whether consortium can stem from ED damages from breach of settlement agreement, and extent of NIED physical injury requirement and if it is viable to Yelany. (0.8) | 0.8 | 400 | $320.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 | 0 | 0 |
| 8/7/2023 | Conduct strategy call with PEB to discuss NIED viability post research, discuss NIED consequence and proof of elements, and discuss best course of action on any appeal of MTD Order or Motion to Amend. (0.8) | 0.8 | 400 | $320.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.8 | 0 | 0 | 0 | 0 |
| 8/7/2023 | Emails with case team on various research results related to post Order of Dismissal issues. (0.3) Legal research regarding same. (1.6) Calls with Meredith Gussin on seeking leave to amend. (1.2) Emails with clients on setting up meeting. (0.2) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|-----|-----|
| 8/6/2023 | Work on motion for leave to amend complaint; (1.1) legal research and analysis re same. (1.1) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/2023 | Prepare final discovery production; (1.3) work on Motion for Leave to Amend Complaint. (1.1) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/2023 | Emails with opposing counsel regarding deposition fees for Experts Ho and Hopper. (0.4) Working with case team in dealing with the Order on Motion to Dismiss, and possible amendment. (2.8) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/2023 | Analysis of Court order; (0.2)work on amending complaint, motion to strike, assess strategy re summary judgment, etc. (2.8) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/2023 | Conduct strategy conference with PEB and MG to discuss Order Granting in Part and Denying in Part, Defendant's motion to dismiss, and discuss Proposals for Settlement, Leave to Amend, alternative counts, and related issues moving forward to appropriately respond. (2.8) | 2.6 | 400 | $1,040.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.6 | 0 | 0 | 0 | 0 |
| 8/3/2023 | Review Judge Martinez's Order in full detail for purposes of preparing to discuss proposed strategies in response to the same with MG and PEB. (0.4) | 0.4 | 400 | $160.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 |
| 8/3/2023 | Draft email to clients regarding Order on motion to dismiss. (0.2) Zoom conference with case team regarding Order of Dismissal and strategy for amendment options. (2.8) Legal research regarding same. (0.7) Email with opposing counsel regarding Defendants wanting to seek clarification of Order of Dismissal. Emails with opposing counsel on Judy Ho deposition exhibits. (0.2) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/2023 | Strategy conference with Meredith Gussin, Peter Berlowe, and also Peter Koziol regarding summary judgment, striking witnesses, striking experts, and handling issues with delayed order and counterclaim ability. (2.2) | 2.2 | 400 | $880.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.2 | 0 | 0 | 0 | 0 |
| 8/2/2023 | Strategy call with PEB and FJB; (2.2) review court order on Motion to Dismiss. (0.6) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/2023 | Telephonic conference w/ P. Berlowe regarding potential counterclaim and Court's delay in ruling upon Motion to Dismiss; (0.6) Research regarding counterclaim and tolling of statute of limitations. (0.3) | 0.9 | 550 | $495.00 | Peter A. Koziol | 0 | 0 | 0 | 0.9 | 0 | 0 | 0 | 0 | 0 |
| 8/2/2023 | Emails with case team on case strategy. (0.3) Zoom conferences with Meredith Gussin and Frank Barreto regarding case strategy and various possible motions. (2.2) Review Order granting motion to dismiss. (0.2) Disburse same amongst case team. (0.1) Emails with case team regarding same. Calls with Meredith Gussin regarding same. (0.9) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Emails with Expert Kim Fromme on Hopper Deposition. (0.25) Emails with opposing counsel regarding payment of opposing experts deposition fees. (0.25) Researching issues for potential summary judgment motion. (1.1) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/2023 | Prepare for and attend deposition of Judy Ho. (4.8) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/27/2023 | Attend deposition of Dr. Jim Hopper (4 .0); prepare for deposition of Dr. Judy Ho (3.0) | 7 | 500 | $3,500.00 | Meredith J. Gussin | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/27/2023 | Prepare for and take deposition of James Hopper. (4.0) Conference with Meredith Gussin regarding same. (0.4) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | Telephone conference with Dr. Michael DiTomasso to prepare for the deposition of Dr. Judy Ho; (0.6) prepare for and take deposition of Abigail Leonard; (2.8) review additional witness lists filed by Defendants; (0.2) case strategy and analysis. (0.6) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/2023 | Legal research pertaining to expert witnesses having to relate opinions to the facts of the case, and not merely give ipse dixit opinions lending to misleading conclusions, and preparation of findings therein. (5.0) | 5 | 400 | $2,000.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 7/26/2023 | Prepare for deposition of expert James Hopper. (6.7) Emails with opposing counsel Instagram discovery dispute. (0.25) Emails with opposing counsel on final date for mediation. (0.1) Emails with case team on deposition of Abigail Leonard. (0.15) Review Rhonda McNae's and Will McNae's Amended Witness List and Supplemental Initial Disclosures. (0.2) Conference with Daniel McCain regarding legal research for Daubert challenge to James Hopper. (0.4) | 7.8 | 550 | $4,290.00 | Peter E Berlowe | 7.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/2023 | Telephone call with Dr. DiTomasso in advance of Judy Ho deposition. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/2023 | Communicate with Peter B. regarding posture of case in order to familiarize self with case and contribute to legal research. (1.0) | 1 | 400 | $400.00 | Daniel B. McCain | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7/25/2023 | Prepare for deposition of expert James Hopper. (1.1) Zoom conference with Kim Fromme regarding same. (2.8) Working with counsel and clients on scheduling mediation. (0.3) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/2023 | Prepare supplemental response to Second Joint Request for Production of Documents: (1.6) prepare response to Fourth Joint Request for Production of Documents; Prepare response to Request for Admissions: prepare documents responsive to same. (1.4) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/2023 | Preparing for James Hopper deposition. (2.5) Emails with case team on case issues and strategy. (0.3) Email with Kim Fromme regarding Jim Hopper deposition. (0.2) Emails with case team and clients on scheduling mediation. (0.2) Telephone conference with Peter Koziol. (0.1) | 5.3 | 550 | $2,915.00 | Peter E Berlowe | 5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/2023 | Telephonic conference w/ P. Berlowe regarding court procedures. (0.1 NO CHARGE) | 0 | 0 | $0.00 | Peter A. Koziol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/23/2023 | Preparing for James Hopper Deposition. (4.8) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/2023 | Preparing for James Hopper Deposition. (2.1) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/2023 | Finish review of Yelany text messages and production of same; (1.6) response to numerous discovery emails; (0.4) prepare supplemental response to Yelany request for production; (1.2) review supplemental response to Joint RFP; (0.7) review correspondence; (0.6) review Judy Ho supplemental report. (1.0) | 5.5 | 500 | $2,750.00 | Meredith J. Gussin | 0 | 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/2023 | Emails with Meredith Gussin regarding pending discovery disputes with opposing parties. (0.3) Preparing for James Hopper deposition. (3.9) Emails with Meredith Gussin on Requests for Admission. (0.3) Attempting to schedule mediation with Mediator Sarah Clasby Engel. (0.2) | 4.7 | 550 | $2,585.00 | Peter E Berlowe | 4.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/2023 | Deposition of Dr. Brock Weedman; review and analysis of case strategy. (5.8) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2023 | Review Weedman deposition exhibits sent before today's deposition. (0.2) Attend the deposition of Dr. Brock Weedman. (5.8) Preparing for James Hopper Deposition. (0.2) | 6.2 | 550 | $3,410.00 | Peter E Berlowe | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/2023 | Attend deposition of James Bhaskar (5.5); prepare deposition outline for Dr. Brock Weedman (3.0). | 8.5 | 500 | $4,250.00 | Meredith J. Gussin | 0 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/2023 | Prepare for and take the deposition of Dr. James Bhaskar. (6.1) Emails with Jenny Martinez and Stephanie Casey regarding privilege issues. (0.3) Preparing for James Hopper deposition. (0.9) | 7.3 | 550 | $4,015.00 | Peter E Berlowe | 7.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/2023 | Prepare for and attend the deposition of Sarah Dellinger; (1.6) conference with PEB in advance of deposition of Dr. James Bhaskar. (4.4) | 6 | 500 | $3,000.00 | Meredith J. Gussin | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/2023 | Attend deposition of Sarah Dellinger. (1.4) Conference with Meredith Gussin regarding deposition of Sarah Dellinger. (0.2) Preparing for Deposition of Dr. Bhaskar. (4.8) Emails with case team regarding case issues and strategy. (0.4) | 6.8 | 550 | $3,740.00 | Peter E Berlowe | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/2023 | Review James Bhaskar document; (2.2) prepare outline for deposition of James Bhaskar. (3.4) | 4.6 | 500 | $2,300.00 | Meredith J. Gussin | 0 | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/2023 | Preparing for Bhaskar Deposition. (0.4) Preparing for Hopper Deposition. (4.9) Conference with Meredith Gussin on Dellinger deposition. (0.5) Emails with case team regarding case issues and strategy. (0.4) | 6.2 | 550 | $3,410.00 | Peter E Berlowe | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/2023 | Review Sarah Dellinger clinical notes and progress reports in preparation for deposition of same; (2.9) prepare deposition outlines of Sarah Dellinger and Brock Weedman. (1.2) | 4.1 | 500 | $2,050.00 | Meredith J. Gussin | 0 | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/2023 | Review report and rebuttal report of Kim Fromme; (0.5) attend deposition of Kim Fromme; (2.8) prepare for deposition of Abigail Leonard (no show); (0.4) attempt to reschedule deposition of Abigail Leonard; (0.3) review of Sarah Dellinger documents in advance of deposition of same. (4.0) | 8 | 500 | $4,000.00 | Meredith J. Gussin | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/2023 | Attend deposition of Kim Fromme. (2.8) Attend deposition of Abigail Leonard, who failed to show. (0.4) Emails and phone calls with Jenny Martinez regarding responding to the Magistrate. (0.4) Suggesting mediators to opposing parties. (0.2) Draft email to Magistrate Becerra regarding decision of SoftwareOne counsel. (0.2) Emails with Stephanie Casey on privilege issues in light of SoftwareOne's position. (0.3) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/13/2023 | Prepare for deposition of Patrice Sanchez; (0.5) take deposition of Patrice Sanchez; (1.4) analysis of same with PEB and strategize going forward; (0.4) prepare for deposition of Abigail Leonard; (4.0)various correspondence with opposing counsel regarding discovery issues pending. (0.3) | 6.6 | 500 | $3,300.00 | Meredith J. Gussin | 0 | 6.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/13/2023 | Attend deposition of Patrice Sanchez. (1.4) Work with Meredith Gussin in preparation for tomorrow depositions of Kim Fromme and Abigail Leonard. (1.0) Emails with Meredith Gussin on the number of our depositions, realizing Tom Wiper should not count in our total. (0.3) Reviewing case documents in preparation for depositions I will be taking later this month. (0.6) Emails with case team on case strategy and deposition preparation. (0.35) | 3.65 | 550 | $2,007.50 | Peter E Berlowe | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/2023 | Review of case; (1.9) follow up emails and calls. (0.3) | 2.2 | 400 | $880.00 | Veronique Malebra | 0 | 0 | 0 | 0 | 0 | 0 | 2.2 | 0 | 0 |
| 7/12/2023 | Prepare for deposition of Patrice Sanchez: (1.2) review text messages between Patrice and Ronda McNae; (0.5) prepare outline for deposition; (1.1) discuss hearing with PEB on discovery issues; (0.4) prepare discovery responses; (0.9) legal research regarding waiver of spousal privilege with consortium claim. (1.4) | 5.5 | 500 | $2,750.00 | Meredith J. Gussin | 0 | 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/2023 | Review motion to file under seal. (0.3) Prepare for and attend discovery hearing before Magistrate Becerra. (2.1) Work with Meredith Gussin on tomorrow's depositions of Patrice Sanchez. (2.5) Emails with Jenny Martinez regarding today's hearing and questions Judge Becerra requested I seek an answer to. (0.3) | 5.2 | 550 | $2,860.00 | Peter E Berlowe | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/2023 | Prepare for and attend deposition of Dr. Michael DiTomasso; (8.1) prepare disclosure of SoftwareONE communications; (0.6) telephone call with client re case; (0.7) various communications and correspondence with opposing counsel in advance of hearing on discovery issue regarding Patrice Sanchez; (0.35) review of upcoming deposition calendar. (0.25) | 10 | 500 | $5,000.00 | Meredith J. Gussin | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/2023 | Review of case; (2.2) follow up emails and calls. (0.4) | 2.6 | 400 | $1,040.00 | Veronique Malebra | 0 | 0 | 0 | 0 | 0 | 0 | 2.6 | 0 | 0 |
| 7/11/2023 | Emails with case team regarding communications between Landau and SoftwareOne's counsel. (0.4) Reviewing case documents and preparing for upcoming fact and expert depositions. (2.4) Serve additional documents on opposing party. (0.3) Speak to Meredith Gussin regarding Dr. DiTomasso's deposition. (0.4) Prepare for tomorrow's discovery hearing before Magistrate Becerra. (3.4) Emails with Meredith Gussin regarding same. (0.3) | 7.2 | 550 | $3,960.00 | Peter E Berlowe | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/2023 | Prepare discovery responses; (0.4) prepare for meet and confer; (0.3) telephone conference with Dr. DiTomasso to prepare for deposition; (0.5) review Dr. DiTomasso's report, rebuttal report and Dr. Judy Ho's rebuttal; (0.4) meet and confer with opposing counsel regarding pending matters; (0.3) correspondence internally regarding pending issues; (0.3) prepare for deposition of Dr. DiTomasso. (1.0) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/2023 | Discovery Review of Yelany's texts. (6.0) | 6 | 400 | $2,400.00 | Veronique Malebra | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/10/2023 | Conference with Meredith Gussin regarding meet and confer regarding discovery issues. (0.3) Review supplement discovery served today from Ronda McNae. (0.2) Emails with Meredith Gussin on number of depositions noticed by us. (0.1) Emails with opposing counsel regarding Dr. DiTomasso's data. (0.2) Review supplemental production received today from Ronda McNae. (0.3) Preparing for fact and expert depositions occurring later this month. Email to Mike Fitzgerald regarding Philip Landau. (0.1) Emails with Meredith Gussin regarding additional production from our side of the case. (0.2)Phone conference with Peter Koziol regarding expert testimony. (0.5) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/2023 | Telephonic conference w/ P. Berlowe regarding Rule 26 a disclosure of expert testimony. (0.5) | 0.5 | 550 | $275.00 | Peter A. Koziol | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 |
| 7/9/2023 | Prepare for discovery meet and confer; (0.7) review expert reports. (2.5) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/9/2023 | Telephone conference with Peter to discuss pending matters, upcoming depositions, status of case; (0.8) strategy going forward. (0.2) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/2023 | Review Brock Weedman documents in anticipation of litigation, (5.3) correspondence with Dr. DiTomasso, (0.3) review emails and various correspondence regarding discovery disputes. (0.4) | 6 | 500 | $3,000.00 | Meredith J. Gussin | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/2023 | Emails regarding Sheri Fiske deposition transcript. (0.2)Review notices of deposition that arrived today. (0.1) Emails with case team on case strategy. (0.3) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/6/2023 | Emails with opposing counsel regarding time to reserve for Dr. Ho's deposition. (0.2) Emails with opposing counsel regarding Dr. Ho not having data sent by Dr. DiTomasso. (0.3) Reviewing case documents and preparing expert and fact witness depositions happening this month. (2.1) Emails with case team regarding issues with Yelany's texts. (0.35) Review letter from Persefoni's counsel. (0.15) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/5/2023 | Reviewing case documents and preparing expert and fact witness depositions happening this month. (2.4) Reviewing portions of Yelany's texts and how they can fit into the case. (0.8) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/4/2023 | Emails with Meredith Gussin regarding outstanding discovery disputes. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/2023 | Continue reviewing and redacting Yelany's texts. (2.0) | 2 | 500 | $1,000.00 | Meredith J. Gussin | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/2023 | Emails with opposing counsel and case team regarding deposition of Sarah Dellinger. (0.1) Call with Jenny Martinez counsel for SoftwareOne. (0.4) Emails with Meredith Gussin regarding same. (0.2) Reviewing case documents and preparing for the multitude of depositions occurring this month. (2.1) Scheduling of Dr. Ho's deposition. (0.2) | 3 | 550 | $1,650.00 | Peter E Berlowe | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/2023 | Prepare Bates Labeling for production of agreement under supplemental discovery. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 |
| 6/30/2023 | Preparing for expert depositions. (1.3) Emails with case team on case status and strategy. (0.3) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/29/2023 | Continue review of Yelany's texts. (1.8) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | Emails with Meredith Gussin regarding "anger" search terms within Yelany De Varona's texts. (0.2) Emails with Meredith Gussin regarding expert rebuttal reports served yesterday. (0.3) Cursory review of Defendant's rebuttal reports. (0.4) Preparing for expert depositions. (1.75) Emails with case team on case status and strategy. (0.3) Email to opposing counsel with Kim Fromme rebuttal citations. (0.25) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/2023 | Detailed review, culling, and analysis of text messages pulled with "lied, lie, lies, lying, liar, harass, harassment, pathological, affair, deceit, deceitful, deceiving, deceived, and deception" in order to pull only responsive information for RFP nine. (2.6) | 2.6 | 400 | $1,040.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.6 | 0 | 0 | 0 | 0 |
| 6/28/2023 | Finalize and Serve rebuttal disclosures and reports: review Dr. Ho rebuttal report. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/2023 | Discovery Review. (4.0) | 4 | 400 | $1,600.00 | Veronique Malebra | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 6/27/2023 | Conference with PEB and MG regarding text message discovery issue for Yelany. (2.1) | 2.1 | 400 | $840.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.1 | 0 | 0 | 0 | 0 |
| 6/27/2023 | Reviewing and extracting all text messages with the words "lying, lied, lie, lies, liar" contained for individual production pursuant to discovery request. (2.5) | 2.5 | 400 | $1,000.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.5 | 0 | 0 | 0 | 0 |
| 6/27/2023 | Review Yelany text messages. (7.5) | 7.5 | 500 | $3,750.00 | Meredith J. Gussin | 0 | 7.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/2023 | Telephone conference with Kim Fromme regarding her findings. (0.4) Zoom conference with Meredith Gussin, Veronique Malebranche and Frank Barreto regarding case issues and Yelany texts. (4.0) Reviewing documents between Mike Fitzgerald and Prity Padhi. (0.3) Preparing for expert depositions. (0.3) Emails with Kim Fromme regarding her citations in her rebuttal report. (0.2) | 5.2 | 550 | $2,860.00 | Peter E Berlowe | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/2023 | Meeting; (4.0) Discovery review (2.0) | 6 | 400 | $2,400.00 | Veronique Malebra | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 6/26/2023 | Review Dr. DiTomasso expert report; (0.9) review and discuss same with Dr. DiTomasso. (0.3) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/2023 | Preparing for expert depositions. (1.5) Emails with case team on case strategy and status.(0.2) Emails with opposing counsel on Dr. DiTomasso's data for Dr. Ho. (0.1) Review emails between Mike Fitzgerald and Kentaro Kawamori. (0.3) Emails with Kim Fromme. (0.2) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/2023 | Review Yelany text messages (3.0) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/2023 | Emails with opposing counsel and their offices regarding various outstanding case issues. (0.2) Emails with case team on case strategy and status. (0.3) Preparing for expert depositions. (1.6) Emails with Dr. DiTomasso. (0.3) Extensive phone conference with Dr. Fromme regarding her rebuttal report. (1.1) Emails with opposing counsel regarding claims of privilege to documents related to Will McNae's mother. (0.2) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/22/2023 | Correspond with client re pending discovery responses; (0.3) prepare Plaintiff's Response to Defendants' Joint Second and Third Requests for Production; (2.6) review Defendants' Reply brief in support of Motion for Claim of Privilege; (0.5) review Yelany texts; (0.8) zoom with PEB to discuss DiTomasso report; (0.6) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | Review draft of Dr. DiTomasso's rebuttal report. (0.4) Call with Meredith Gussin regarding same. Review new discovery set served by William McNae. (0.4) Preparing for expert witness depositions. (1.2) Emails with case team regarding service of subpoena on Patrice Sanchez. (0.2) Review draft of Dr. Fromme's rebuttal report. (0.4) Review letter brief filed by SoftwareONE on privileged document issues. (0.7) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/2023 | Prepare documents for hearing on discovery dispute; (0.5) review SoftwareONE's brief in opposition to Defendants' Motion for Ruling on Privilege Issue; (0.4) review Yelany texts. (1.4) | 2.3 | 500 | $1,150.00 | Meredith J. Gussin | 0 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/2023 | Emails with opposing counsel and their staff regarding various outstanding case issues. (0.2) Emails with case team on case status and strategy. (0.4) Preparing for expert depositions. (2.4) Conference with Meredith Gussin regarding whether we agree to Defendants having a reply on the privileged documents issue. (0.3) Work with Meredith Gussin on providing supporting materials for filed motion. (0.4) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/2023 | Legal research to file with court for hearing on Motion regarding discovery dispute as to Philip Landau communication and work product issues re email to Patrice Sanchez; (2.6) review additional discovery propunded by defendants in response to Plaintiff's RFP; (1.2) telephone call with Kim Fromme; (0.7) zoom meeting with PEB to finalize brief in response to Defendants' motion on claim of privilege re SoftwareONE documents (0.5) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/2023 | Emails with opposing counsel on setting discovery hearing with Magistrate Becerra. (0.2) Emails with case team on case status and strategy. (0.3) Review and revise response to motion on privileged documents. (0.6) Conference with Meredith Gussin regarding same. (0.5) Preparing for expert depositions. (2.7) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/2023 | Review Ronda McNae deposition and take notes re same; (4.3) discuss theories with Kim Fromme; (1.8) meet and confer with opposing counsel re pending discovery matters; (0.4) call with client to discuss same. (0.3) | 6.8 | 500 | $3,400.00 | Meredith J. Gussin | 0 | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/2023 | Emails with case team and opposing counsel regarding various case issues. (0.3) Emails with Jenny Martinez regarding privilege issues. (0.25) Emails with Dr. DiTomasso. (0.25) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/2023 | Draft response to Defendants' Motion re Privileged Documents. (2.1) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/17/2023 | Work on response to Motion regarding privileged SoftwareONE documents. (2.0) | 2 | 500 | $1,000.00 | Meredith J. Gussin | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/2023 | Review Yelany text messages; (2.2) meet and confer with opposing counsel; (0.4) zoom conference with Kim Fromme. (1.7) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | Emails with Meredith Gussin and Kim Fromme regarding her expert rebuttal report. (0.25) Emails with Meredith Gussin and opposing counsel on various outstanding discovery issues. (0.25) Cursory review of additional production received today from William McNae. (0.9) Reviewing case documents in preparation for expert depositions. (0.9) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/2023 | Correspondence with opposing counsel regarding discovery regarding lost business opportunities; (0.3) prepare Yelany response to Joint RFP; (1.3) Prepare Plaintiff's Fourth RFP to Ronda McNae; (1.6) compile documents responsive to discovery request; (0.4) prepare revised supboena to Patrice Sanchez; (0.5) correspondence with Kim Fromme. (0.2) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/2023 | Zoom conference with Mike Fitzgerald and Eric Assouline. (0.5) Emails with Mike Fitzgerald and Meredith Gussin regarding Phillip Landau. (0.3) Conference with Meredith Gussin regarding limiting discovery based upon limiting damages sought. (0.3) Preparing for expert depositions. Work with Meredith Gussin on 4th request for production. (0.8) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/2023 | Prepare privilege log; (0.7) follow up with client re Philip Landau; (0.3) prepare correspondence to opposing counsel regarding stipulation, pending discovery from client; (0.8) review discovery regarding Jim Hopper. (1.95) | 3.75 | 500 | $1,875.00 | Meredith J. Gussin | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/2023 | Emails with Yelany De Varona and Meredith Gussin regarding Yelany's text messages. (0.35) Reviewing articles cited by various experts and preparing for expert depositions. (1.25) 0Email to Dr. DiTomasso regarding Hopper testimony and videos available online. (0.2) Emails with Meredith Gussin regarding Ronda McNae's prior communications with Jim Hopper. (0.2) Emails with opposing counsel and Meredith Gussin regarding meet and confer regarding discovery. (0.25) Review Order granting leave to file under seal. (0.1) Call with Meredith Gussin regarding privilege log she is serving today. (0.65) Emails with Mike Fitzgerald. Preparing for expert depositions. (0.3) Call with Meredith Gussin regarding Philip Landau issues and limiting damages. (0.3) | 3.6 | 550 | $1,980.00 | Peter E Berlowe | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/13/2023 | Zoom with PEB and Dr. DiTomasso; (1.9) review Motion regarding SoftwareONE privileged documents; (0.7) correspondence with counsel for Microsoft, Defendants regarding stipulation. (0.6) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/2023 | Take deposition of Matt Mead; (2.1) correspond with expert witnesses and opposing counsel. (1.3) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 6/12/2023 | Review case emails from opposing counsel and Meredith Gussin that came in over the weekend. (0.2) Emails and calls with Meredith Gussin regarding Matt Mead Deposition. (0.35)Preparing for expert witness depositions. (1.2) Emails with Yelany De Varona regarding her text messages. (0.2) Review Order on joint motion for extension of time. (0.1) Emails with Dr. Fromme and Dr. DiTomasso. (0.2) Preparing for expert witness depositions. Review additional production from Ronda McNae receive today. (0.95) Review Errata sheet from Ronda McNae. (0.3) | 3.5 | 550 | $1,925.00 | Peter E Berlowe | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/2023 | Prepare for deposition of Matt Mead; (1.5) prepare deposition outline; (1.5) review exhibits; (1.0) correspondence with Kim Fromme; (0.4) review Mike deposition transcript. (0.6) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/2023 | Prepare for deposition of Abigail Leonard. (2.4) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/2023 | Prepare for and attend deposition of Abigail Leonard. (0.7) Conference with Meredith Gussin regarding rescheduling same when opposing counsel would not continue under a video deposition. (0.4) Preparing for expert witness depositions. (2.3) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/2023 | Prepare for deposition of Abigail Leonard; (3.3) draft and edit Motion for Brief Extension of Trial Date and Pretrial deadlines; (0.3) revise same; (0.1) follow up with expert witnesses; (0.3) correspondence with opposing counsel re pending discovery issues. (0.2) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/2023 | Preparing for expert witness depositions. (1.9) Emails with case team and opposing counsel regarding privileged documents. (0.3) Emails with Magistrate Becerra and opposing counsel regarding same. (0.3) Calls with Meredith Gussin regarding Abigail Leonard deposition and Matt Mead deposition. (0.6) Emails and calls with Meredith Gussin regarding privileged documents we have recalled from production.(0.3) Discuss Yelany's supplemental responses with Meredith Gussin. (0.3) Review William McNae Errata sheet. (0.2) Emails with Kim Fromme. Emails with Meredith Gussin and Dr. DiTomasso regarding his deposition. (0.3) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/2023 | Attend deposition of Sheri Fiske; (2.5) prepare requests for production; (2.2) anaylsis of issues in case; (0.3) correspondence with client re same. (0.2) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/2023 | Preparing for Jim Hopper deposition. (1.5) Watching portions of Jim Hopper's trial testimony and lectures posted online. (1.1) Telephone conference with Meredith Gussin regarding today's deposition of Sheri Fiske. (0.4) Comparing Hopper's report in this case to past statements he has made. (0.5) | 3.5 | 550 | $1,925.00 | Peter E Berlowe | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/2023 | Conduct strategy conference with PEB and MG to discuss remaining discovery issues, subpoena issues, strategy in handling quashing of subpoenas, and other related issues. (2.8) | 2.8 | 400 | $1,120.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.8 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 6/6/2023 | Telephone conference with Sheri Fiske to prepare for deposition; (1.6) Telephone conference with PEB and FJB to ascertain issues regarding waiver of lost business opportunities, analysis of issues regarding waiver of reputational harm damages; (2.8) scheduling of depositions; (0.2) production of updated documents in response to request for production of document, etc. (0.6) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/2023 | Zoom conference with Meredith Gussin and Frank Barreto regarding case strategy and status. (2.7) Preparing for Hopper deposition. Emails with opposing counsel and case team regarding limiting certain discovery if Mike Fitzgerald agrees to not seek certain damages. (0.3) Telephone conference with Meredith Gussin and Sheri Fiske regarding her expert report and deposition preparation. (1.2) Conference with Meredith Gussin regarding having a meet and confer with opposing counsel on Kawamori, Persefoni and Rice. (0.3) Work with Meredith Gussin and Sheri Fiske on Fiske supplementing Sheri Fiske's report. (0.1) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/2023 | Review Will McNae medical records; (0.9) conversation with Abby Leonard regarding deposition and records; (0.6) review list of individuals needed to be deposed; (0.3) t/c with Kim Fromme; (0.5) compile Jim Hopper documents for Kim Fromme; (0.6) review DiJulio filings; (0.55) draft privileged communication to opposing counsel regarding waiver of lost business opportunites. (0.35) | 3.8 | 500 | $1,900.00 | Meredith J. Gussin | 0 | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/2023 | Preparing for Expert Hopper's deposition. (1.3) Emails and calls with Meredith Gussin on case status and strategy. (0.3) Review supplemental document production served today by Ronda McNae. (0.7) Cursory review of Hopper documents served late today. (0.25) Work with Meredith Gussin on correspondence to opposing counsel regarding waiving claim to lost business opportunities. (1.2) | 3.75 | 550 | $2,062.50 | Peter E Berlowe | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/2023 | Telephone conference with Kim Fromme and PEB; (1.2) review correspondence with o/c. (0.3) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Emails with opposing counsel and Meredith Gussin regarding meet and confer related to discovery disputes. (0.3) Review McNae's supplemental responses to first request for production of documents. (1.05) Review supplemental expert disclosure related to Dr. Bhaskar. (0.25) Cursory review of Fromme citations in her expert report (0.3) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | Prepare for deposition prep session with Sheri Fiske. (.05) Attend deposition prep session with Sheri Fiske. (1.3) Telephone conference with Mike Fitzgerald regarding forgoing damages related to loss of business opportunity. (0.3) Emails with Meredith Gussin regarding same. (0.2) Emails with opposing counsel regarding deposition of expert Sheri Fiske. (0.1) Telephone conference with Kim Fromme and Meredith Gussin. (0.6) Work with Meredith Gussin and Kim Fromme regarding case list. (0.4) Reviewing case documents produced by the parties in conjunction with expert reports. (0.1) | 3.5 | 550 | $1,925.00 | Peter E Berlowe | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/31/2023 | Meeting with clients and PEB to discuss discovery, depositions, trial calendar, strategy, etc; (2.1) meet and confer with defense counsel to discuss multitude of pending matters; (0.8) legal research regarding expert witness reports; (0.5) compile citations of Kim Fromme for production of same. (0.6) | 4 | 500 | $2,000.00 | Meredith J. Gussin | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/31/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.2) Review articles from Expert Fromme. (0.3) Reviewing case documents. Conference with Mike Fitzgerald, Meredith Gussin and Yelany De Varona. (2.1) Attend meet and confer with opposing counsel and Meredith Gussin regarding discovery disputes. (0.8) Preparing with Meredith Gussin for Expert Fiske's deposition. (0.2) Emails with Gino Capece. (0.2) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/2023 | Prepare case list of Kim Fromme, including research involved in preparation of same; (1.9) prepare Notice of Ninety Days Expiring; (0.2) review docket; (0.3) prepare for meet and confer; (0.5) correspondence with experts. (0.2) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.5) Emails with Mike Fitzgerald on case issues. (0.3) Review articles sent by Expert Fromme. (1.1) Reviewing production documents from McNaes. (1.1) Emails with Expert Fiske's office. (0.2) Prepare for tomorrow's meet and confer with opposing counsel. (0.3) Confer with case team on filing notice of ripeness on motion to dismiss. (0.3) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/29/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.4) Emails with Mike Fitzgerald on case issues. (0.3) Reviewing case documents. (2.5) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/26/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.6) Address fact witness Abigail Leonard issues with Meredith Gussin. (0.3) Emails with Expert Fromme on case list. (0.3) Background research on Patrice Sanchez. Emails with counsel for Will McNae. (0.2) Working on finding case numbers for Dr. Fromme's prior cases. (0.7) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/25/2023 | Discuss with Peter Berlowe status of discovery issues to be heard before Magistrate Judge. (0.15 NO CHARGE) | 0 | 0 | $0.00 | Eric N. Assouline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/25/2023 | Attend hearing on Defendants' Motion to Quash Churchome Subpoena and Defendants" Motion to Compel Kim Fromme Case List; (2.0) analysis and strategize going forward. (0.5) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|-----|-----|
| 5/25/2023 | Attend discovery hearing before Magistrate Becerra. (2.0) Meet with opposing counsel after hearing. (0.2) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.5) Review proposed orders forwarded by opposing counsel and provide confirmation to their use. (0.2) Email to Kim Fromme on providing case list. (0.2) Emails with Frank Barreto regarding hybrid expert/fact witnesses. (0.2) Emails with case team on Will McNae's emotional distress damages and "garden variety" issues. (0.3) Reviewing case documents. (0.7) Emails with expert Fromme on issues with case list. (0.2) Review Notice of Deposition for Expert Fiske. (0.1) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/2023 | Conduct zoom conference with PEB and MG regarding remaining discovery, motions to strike experts, and other related issues and strategizing summary judgment issues pretrial. (2.5) | 2.5 | 400 | $1,000.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.5 | 0 | 0 | 0 | 0 |
| 5/24/2023 | Conference call with PEB and FJB regarding legal issues; (2.5) conference call with Kim Fromme and PEB regarding expert witness disclosures and rebuttal reports; (0.3) prepare hearing memo in advance of hearing on Churchome motion to quash and expert witness disclosure issues. (2.0) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/2023 | Review federal rule 26 and local rule 16.1 for purposes of reviewing for amendments to rules concerning expert case lists to prepare with partner for hearing on 5/25 on this issue. (0.4) | 0.4 | 400 | $160.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 |
| 5/24/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (2.5) Preparing for tomorrow's discovery hearing. (1.0) Emails with expert Fiske. (0.1) Emails with Meredith Gussin and opposing counsel on case issues. (0.1) Telephone conference with Expert Fromme and Meredith Gussin. (0.3) Reviewing document production from McNae. (0.3) Emails with Mike Fitzgerald. (0.1) | 4.5 | 550 | $2,475.00 | Peter E Berlowe | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/2023 | Legal research regarding issue in preparation of Churchome deposition; (1.3) preparation as to issue with respect to expert witness disclosure; (1.1) correspondence to opposing counsel regarding difficiencies in disclosures. (0.4) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.7) Reviewing document production from McNae. (1.6) Emails with Mike Fitzgerald on case issues. (0.2) Review documents from Expert Fromme. (0.7) Review 3rd Joint request for production to Mike Fitzgerald. (0.25) Emails with Expert DiTomasso. (0.15) Emails with opposing counsel on various discovery and expert issues. (0.2) Review list of cases from Dr. DiTomasso. (0.6) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/2023 | Meet and confer with opposing counsel regarding discovery disputes; (0.5) legal research regarding pending matters. (3.7) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | Attend meet and confer on discovery objections with opposing counsel and Meredith Gussin. (0.5) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.4) Review emails from Exert Fromme that came in over the weekend. (0.2) Emails with Meredith Gussin and opposing counsel regarding Dr. DiTommaso's data. (0.25) Reviewing case documents. (1.65) Emails amongst case counsel and Magistrate Becerra. (0.25) | 3.25 | 550 | $1,787.50 | Peter E Berlowe | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/21/2023 | Research regarding standards of case lists required for Federal rule expert witness disclosure; (0.8) correspondence with Dr. DiTommaso. (0.2) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/2023 | Prepare documents responsive to Joint Request for Production; (1.2) Legal research regarding withholding of raw data from psychologist; (0.5) prepare for meet and confer; (1.1) correspondence with counsel for Churchome. (0.2) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (1.0) Reviewing case documents. (1.8) Legal research on joint defense privilege issues. (0.4) Emails from and to opposing counsel. (0.2) Emails with Expert Fiske's office on case issues. (0.3) Multiple conferences with Meredith Gussin on expert report exhibits. (0.3) Research regarding ethical guidelines unpinning Dr. DiTommaso's not wanting to hand over certain testing data. (0.5) Discuss same with Meredith Gussin. (0.3) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/2023 | Analysis of legal issues regarding expert witness disclosures, rebuttal summaries, discovery pending and disputes. (3.0) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.5) Review subpoenas to Software One and Rice Investment Group, LP. (0.3) Emails with opposing counsel regarding Dr. DiTomasso's deposition. (0.2) Telephone conference with Jenny Martinez and Michael McCabe. (0.6) Emails with Expert Fiske. (0.2) Reviewing case documents. (1.7) Email from Jenny Martinez. (0.1) Extensive phone conference with Jenny Martinez and Mike McCabe. (1.1) | 4.7 | 550 | $2,585.00 | Peter E Berlowe | 4.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/17/2023 | Telephone call with Kim Fromme, expert; (1.5) revise deficiencies and omissions in expert disclosures, (0.4) prepare for and take deposition of Sirena Herd; (1.8) review documents to be produced in response to recent RFP; (0.9) prepare discovery requests to be sent to Defendants. (0.6) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 5/17/2023 | Attend deposition of Serina Herd. (1.2) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.8) Working with Meredith Gussin on additional document requests to Ronda McNae. (0.5) Reviewing case documents. (0.9) Emails regarding how hearing went in Seattle case. (0.3) Reviewing Mike's text messages with Yelany to see what types of information Yelany should have in response to latest document requests. (0.5) Emails with opposing counsel on case issues. Reviewing and revising additional set of interrogatories. (0.3) Review second joint request for production to Mike Fitzgerald. (0.3) Emails to Expert Fiske. (0.2) | 5.2 | 550 | $2,860.00 | Peter E Berlowe | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/16/2023 | Revise expert witness disclosures; (0.3) telephone call with PEB regarding same; (0.2) prepare research in advance of hearing on Defendant's motion for protective order regarding Churchhome subpoena. (2.5) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/16/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (2.5) Emails with Kim Fromme regarding recent deposition transcripts. (0.2) Working with Meredith Gussin to prepare for tomorrow's deposition of Serina Herd. (0.5) Emails with case counsel and Magistrate Becerra on scheduling discovery hearing. (0.2) Work with Meredith on research to include in notice of hearing for discovery hearing. (0.2) Legal research regarding same. (0.2) Review new request for production to Yelany De Varona. (0.25) Forward same to clients. (0.15) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/2023 | Prepare Rule 26 Expert Witness Disclosures and compile all expert witness reports and summaries; (4.2) prepare responses to Joint Interrogatories and Joint Request for Production of Documents; (2.1) prepare Fitzgerald's Third Request for Production of documents to McNae; (0.4) correspondence with third party witnesses to schedule depositions. (0.3) | 7 | 500 | $3,500.00 | Meredith J. Gussin | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/2023 | Review emails between Kim Fromme and Meredith Gussin from over the weekend. (0.2) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (1.3) Emails with opposing counsel and Meredith Gussin on various discovery issues/disputes. (0.3) Review email from David Carpenter's attorney and enclosed document. (0.3) Review supplemental discovery response drafts provided by Mike Fitzgerald. (0.4) Review interrogatory responses from Mike Fitzgerald. (0.4) Review Ronda McNae's supplemental responses to discovery received today. (0.4) Review expert witness disclosures received from McNae's counsel. (0.3) Drafting and work with Meredith Gussin on Fitzgerald's expert witness disclosures. (0.7) Review expert report from Fiske (1.1) | 5.4 | 550 | $2,970.00 | Peter E Berlowe | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/2023 | Draft responses to Joint Interrogatories and Joint Request for Production of Documents; (3.7) prepare amended trial witness list; (0.5) telephone conference with Kim Fromme regarding expert witness report. (0.8) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.45) Review additional Azaiah Carew documents received today. (1.2) Send my third party emails to Meredith Gussin. (0.2) Review draft of report from Expert Fromme. (0.5) Call with Meredith Gussin and Kim Fromme. (1.4) | 3.75 | 550 | $2,062.50 | Peter E Berlowe | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/2023 | Telephone conference with Dr. Michael DiTomasso; (3.2) meet and confer zoom with Alaina Fotiu-Wojkowicz to discuss subpoena on Churchome; (0.6) zoom meeting with Fiske and Co. to discuss expert witness report for damages analysis. (3.2) | 7 | 500 | $3,500.00 | Meredith J. Gussin | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/2023 | Attend Meet and Confer with opposing counsel and Meredith Gussin. (0.6) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.3) Zoom conference with Meredith Gussin and Dr. DiTamasso. (1.1) Teams conference with Expert Sheri Fiske and her team. (1.2) Discover McNae's have a special cell phone they are using to avoid producing documents. (0.3) Emails with Expert Fromme. (0.3) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/2023 | Zoom conference to strategize with PEB and M1G to prepare for meet and confer on recent discovery objections from opposing counsel. (1.4) | 1.4 | 400 | $560.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 1.4 | 0 | 0 | 0 | 0 |
| 5/10/2023 | Conference with PEB and FJB to discuss expert witness issues, Rule 35 Motion, character evidence admissibility; (1.4) Churchome subpoena, deposition schedule, case strategy. (1.0) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (2.4) Reviewing discovery documents recently produced. (0.8) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/2023 | Attend deposition of Marisa Carew; (2.2) communicate with expert witness. (3.6) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/2023 | : Respond to opposing counsel's threats of sanctions if we ask questions about Ronda McNae's parenting or promiscuity. (0.2) Attend deposition of Marissa Carew. (2.2) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.4) Review Mike Fitzgerald's data sent to Expert Fiske's office today. (1.2) Emails from Expert Fromme. (0.2) Emails with opposing counsel wanting another meet and confer on discovery issues. (0.2) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/2023 | Attend deposition of Azaiah Carew; (2.0) prepare for deposition of Marisa Carew. (4.2) | 6.2 | 500 | $3,100.00 | Meredith J. Gussin | 0 | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/2023 | : Attend deposition of Azaiah Carew. (2.0) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (0.6) Emails with opposing counsel regarding limited availability for their expert Jim Hopper. (0.2) Emails with expert Fiske's office on issues they need help from Mike Fitzgerald. (0.4) Review additional documents produced by the McNaes. (1.4) Emails with expert Fromme. (0.2) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/2023 | Prepare for Deposition of Azaiah Carew. (5.1) | 5.1 | 500 | $2,550.00 | Meredith J. Gussin | 0 | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/2023 | Conduct detailed strategy call with client Meredith and Peter concerning RUle 35 issues, expert report issues, and remaining pretrial items in addition to local rule analysis on 7.1(b)(4) on stale motion. (2.4) | 2.4 | 400 | $960.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.4 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 5/5/2023 | Conduct extensive research on Rule 35 and mental distress and when mental condition would be put in controversy as opposed to physical injury and how it effects good cause in the 11th Cir. and SD of Fla., and prepare two standard motions for medical mental examinations under Rule 35. (2.0) | 2 | 400 | $800.00 | Francisco J. Barrete | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 5/5/2023 | Telephone call with counsel for Ronda and Will McNae; (0.5) Conference with PEB and FJB regarding issues re expert witness summaries, Rule 35 motion; depositions to be taken; (2.4) call with Dr. DiTomasso regarding summary of Ronda McNae in advance of expert witness deadline. (1.6) | 4.5 | 500 | $2,250.00 | Meredith J. Gussin | 0 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/2023 | Attend meet and confer with Meredith Gussin and opposing counsel. (0.5) Work with Meredith Gussin on amended witness list. (0.3) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (2.4) Emails with Dr. DiTamasso and Meredith Gussin. (0.2) Emails with expert Fiske's office regarding items they need from Mike Fitzgerald. (0.2) Preparing Azaiah Carew documents for production. (0.3) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/2023 | Analysis of Rule 35 Motion; (0.6) Review correspondence in advance of Azaiah and Marisa's depositions. (1.9) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/2023 | Emails, zooms and calls with Meredith Gussin on case issues and strategy. (1.1) Review subpoenas issued by the McNaes' counsel. (0.25)  Emails with McNae's counsel's office regarding tomorrow's meet and confer. (0.2) Prepare for tomorrow's meet and confer. (0.75) Emails with expert Fiske's team. (0.3) Research regarding whereabouts of Tania Ploessel. (0.5) Emails with Dennis McGlothin and Meredith Gussin. (0.3) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/2023 | Conduct research on federal work product privilege in context of statements and texts between counsel and third parties in anticipation of litigation. (0.5) | 0.5 | 400 | $200.00 | Francisco J. Barrete | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 |
| 5/3/2023 | Prepare memorandum to Meredith Gussin and communicate on strategy call to discuss findings on work product and recommend strategy in producing the texts between firm and third party. (0.4) | 0.4 | 400 | $160.00 | Francisco J. Barrete | 0 | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 |
| 5/3/2023 | Analysis of waiver of offer of settlement issue; (0.4) prepare response to interrogatories and request for produciton; (1.1) call with client and PEB to discuss outstanding discovery and documents needed by damages expert; (0.5) call with David Carpenter and attorney to discuss various factual inconsistencies. (0.5) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/2023 | Zoom conference with Meredith Gussin, Ben VandenBerghe and David Carpenter. (0.5) Emails, zooms and calls with Meredith Gussin on case issues and strategy. (1.1) Research on work privilege concerns. (0.4) Telephone conference with Jessica Travers, counsel for Persephone and Kentaro. (0.4) Emails with Dr. DiTomosso and Meredith Gussin. (0.3) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | Prepare Subpoenas for Churchome, Microsoft, Patrice Sanchez, coordinate depositions; (0.7) revise declaration in support of criminal case against Ronda McNae for restraining order. (0.9) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/2023 | Review final executed declaration from Mike Fitzgerald. (1.6) Emails with client and Meredith Gussin regarding case issues and strategy. (0.3) Review new draft discovery responses from Mike Fitzgerald. (1.4) Calls and zoom with Meredith Gussin on case issues and strategy. (0.2) Emails with opposing counsel on issues for Carew depositions. (0.2) Emails with Dennis McGolthin. (0.25) Emails with various case vendors on discovery and deposition issues. (0.35) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Prepare documents in respose to request for production in advance of Marisa and Azaiah Carew depositions; (1.7) prepare/edit Trial Witness List. (0.4) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Emails with case team and Expert Fiske's office regarding issues related to her expert opinion. (0.6) Emails with Dennis McGlothin regarding declaration for Mike Fitzgerald. (0.3) Research on finding Matt Meade, David Totten, Jared Chaney, Justin Nipp, PJ Marcello, and Whitney HIllis. (0.7) Emails with counsel for David Carpenter. (0.4) Emails with opposing counsel on case issue. (0.5) Multiple calls and emails with Meredith Gussin on case issues and strategy. (1.4) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/2023 | Telephone conference with clients, PEB and Dennis McGlothin to discuss grooming case and other issues re Ronda McNae. (2.3) | 2.3 | 500 | $1,150.00 | Meredith J. Gussin | 0 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/2023 | Emails with Meredith Gussin on deposing Patrice Sanchez. (0.1) Prepare for and attend zoom conference with attorney for DeJulios to compare information on the McNaes. (1.3) Review proposed declaration for Mike Fitzgerald. (0.2) | 1.6 | 550 | $880.00 | Peter E Berlowe | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/2023 | Deposition of Ronda McNae. (11.0) | 11 | 500 | $5,500.00 | Meredith J. Gussin | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/2023 | Prepare for and attend deposition of Ronda McNae. (10.7) Text messages with Yelany De Varona regarding same. (0.2) Review Defendants' trial witness lists. (0.1) Finalize our trial witness list. (0.2) | 11.2 | 550 | $6,160.00 | Peter E Berlowe | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/2023 | Prepare for Ronda McNae deposition. (2.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/2023 | Working with Meredith Gussin in preparation for Ronda McNae's deposition. (3.3) Working with Meredith Gussin on trial witness list. (0.4) Emails with attorney for Persefoni. (1.2) Emails with attorney for DeJulios. (1.2) | 6.1 | 550 | $3,355.00 | Peter E Berlowe | 6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/2023 | Deposition of Will McNae. (11.5) | 11.5 | 500 | $5,750.00 | Meredith J. Gussin | 0 | 11.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/2023 | Prepare for and attend deposition of Will McNae. (11.6) | 11.6 | 550 | $6,380.00 | Peter E Berlowe | 11.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2023 | Review documents and prepare for Ronda and Wills Depositions. (8.5) | 8.5 | 500 | $4,250.00 | Meredith J. Gussin | 0 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2023 | Preparing with Meredith Gussin for tomorrow's deposition of Will McNae and Ronda McNae's deposition later in the week. (5.0) Emails to client on retaining damages expert. (0.3) Review objections to subpoenas served by Persefoni and Kentaro Kawamori. (0.4) | 5.7 | 550 | $3,135.00 | Peter E Berlowe | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | Review documents in preparation for Ronda and Will McNae's depositions. (8.5) | 8.5 | 500 | $4,250.00 | Meredith J. Gussin | 0 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/2023 | Working with Meredith Gussin in preparation for Defendants' depositions later this week. (5.5) Telephone conference with Jeff Sun, in house counsel for Persefoni. (0.5) Emails with Meredith Gussin regarding same. (0.2) | 6.2 | 550 | $3,410.00 | Peter E Berlowe | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/2023 | Prepare for Deposition of Will McNae. (5.8) | 5.8 | 500 | $2,900.00 | Meredith J. Gussin | 0 | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/2023 | Working with Meredith Gussin in preparation for Will McNae's deposition. (2.7) Reviewing McNae document productions in support thereof. (0.6) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/2023 | Prepare for depositions of Ronda and Will Mcnae. (3.0) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/2023 | Multiple conferences and emails with Meredith Gussin on Will and Ronda McNae depositions and preparation therefor. (3.0) Work with copy vendor on getting copies of exhibits printed for depositions. (0.4) Emails with economic damages expert. (0.3) Begin reviewing Ronda McNae's supplemental responses to our 1st and second requests for production of documents received today. (0.5) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/20/2023 | Prepare for deposition of Ronda McNae (5.0) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/20/2023 | Emails and calls with case team on cross noticing Azaiah Carew, Marissa Carew depositions, (0.1) and same for Abigail Leonard if it gets set. (0.1) Emails with opposing counsel on which depositions they plan on taking in Seattle. (0.2) Preparing for next week's depositions of the defendants with Meredith Gussin. Selecting deposition exhibits. (3.1) | 3.5 | 550 | $1,925.00 | Peter E Berlowe | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/2023 | Prepare for deposition of Ronda McNae (7.0) | 7 | 500 | $3,500.00 | Meredith J. Gussin | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/2023 | Zoom conference with Mike Fitzgerald, Meredith Gussin and Sherri Fiske regarding acting as expert witness for damages. (0.5) Conferences with Meredith Gussin in preparation for next week's depositions of the McNaes. (1.8) Reviewing McNae productions in support of next week's depositions. (1.5) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2023 | Prepare for deposition of Ronda McNae (4.5) | 4.5 | 500 | $2,250.00 | Meredith J. Gussin | 0 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2023 | Reviewing Defendant document production to pull documents for use in Defendant's deposition next week. (2.9) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2023 | Prepare for depositions of Ronda and Will McNae. (6.1) | 6.1 | 500 | $3,050.00 | Meredith J. Gussin | 0 | 6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2023 | Review transcript from discovery hearing regarding Will McNae's comments on Will's mental health issues. (0.6) Review draft of Second Supplemental Initial Disclosures. (0.3) Reviewing Ronda McNae production for documentation related to her desire for fame and fortune. (1.2) Working with Meredith Gussin in preparation for Will and Ronda McNae Depositions. (1.4) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2023 | Prepare for depositions of Ronda and Will McNae. (2.6) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/2023 | Deposition of Lily Vasquez; (1.2) review additional production by Will McNae; (2.0) telephone call with attorney for family seeking restraining order against Ronda McNae. (1.3) | 4.5 | 500 | $2,250.00 | Meredith J. Gussin | 0 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | Attend deposition of Lily Vasquez. (1.2) Reviewing Will McNae document production from yesterday. Continue preparing Vasquez deposition. (1.8) Attend Lily Vasquez deposition with Meredith Gussin. (1.2) Conference with Meredith Gussin after Vasquez deposition to discuss its import to the case and upcoming defendant depositions. (1.1) Emails with case team regarding Azaiah and Marissa Carew depositions. (0.3) | 4.4 | 550 | $2,420.00 | Peter E Berlowe | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/13/2023 | Preparing for Lily Vasquez deposition with Meredith Gussin. (2.2) Reviewing case documents in support of Lily Vasquez deposition. (1.3) Cursory review of new Will McNae production. (0.7) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/2023 | Attend Deposition of Yelany de Varona. (11.8) | 11.8 | 500 | $5,900.00 | Meredith J. Gussin | 0 | 11.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/2023 | Prepare for and Attend deposition of Yelany De Varona. (11.1) Emails with court reporter from discovery hearing. (0.2) | 11.3 | 550 | $6,215.00 | Peter E Berlowe | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2023 | Prepare for deposition of Yelany; (4.2) telephone conference with Azaiah and Bella Carew; (1.2) review court filings regarding restraining order against Ronda. (0.7) | 6.1 | 500 | $3,050.00 | Meredith J. Gussin | 0 | 6.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2023 | Conference with Yelany De Varona and Meredith Gussin to prepare for tomorrow's deposition. (5.6) | 5.6 | 550 | $3,080.00 | Peter E Berlowe | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/2023 | Prepare for depositions; (3.3 ) review all documents produced. (1.4) | 4.7 | 500 | $2,350.00 | Meredith J. Gussin | 0 | 4.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/2023 | Working with Meredith Gussin in preparation for the Yelany De Varona Deposition. (3.2) Review notice of subpoena for Dr. Andrade. (0.2) Following up on request for dates for Ella McNae Deposition. (0.2) Emails with damages expert. (0.2) Review notices of deposition duces tecum for Marissa Carew and Azaiah Carew. (0.1) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/2023 | Prepare for all upcoming depositions. (4.3) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/2023 | Strategy meeting with PEB and MG to discuss remaining witnesses, Rule 35 possible reconsideration motion, and deposition of Will McNae. (3.0) | 3 | 400 | $1,200.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 4/7/2023 | Review documents in preparation for Will, Ronda and Yelany's depositions. (5.2) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/2023 | Legal research on nominal offers of judgment to determine if the two OJ's received Friday are capable of being accepted/valid. (1.2) Draft email to Yelany De Varona regarding the offers of judgment received. (0.3) Reviewing case documents to help prepare Yelany De Varona for her deposition. (1.8) Emails with court reporter assigned to transcribe the transcript of the discovery hearing. (0.2) Review Ronda McNae Supplement response to document requests, supplement documents and supplemental responses to first set of interrogatories. (1.1) Reviewing documents to prepare Yelany De Varona for her deposition. | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4/6/2023 | Emails with Meredith Gussin regarding asking Will McNae about the psychology words he uses in writing, and whether Ronda McNae is actually the author of those documents. (0.4) Conference with Meredith Gussin on case issues regarding upcoming depositions and deposing other witnesses. (0.7) Review additional joint discovery sets served today upon Plaintiffs from Defendants. (0.3) Review notice of issuance of subpoenas to Kentaro and Persefoni. (0.3) Review proposals for settlement received from the McNae's to Yelany De Varona. (0.4) Reviewing McNae documents in support of upcoming depositions. (1.8) | 3.9 | 550 | $2,145.00 | Peter E Berlowe | 3.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/2023 | Attend hearing on motion to compel mental health records of Will McNae; (1.8) depo prep. (2.3) | 4.1 | 500 | $2,050.00 | Meredith J. Gussin | 0 | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/2023 | Review Abigail Leonard declaration. (0.3) Emails from opposing counsel regarding hearing later today. (0.75) Emails from opposing counsel on setting the depositions of Azaiah Carew, Marissa Carew, and Abigail Leonard. (0.2) Review minute entries from Judge Becerra. (0.2) Conference with Meredith Gussin on what happened at today's discovery hearing with Magistrate Becerra. (0.3) Review status update to clients regarding today's hearing. (0.2) Reviewing McNae Production in preparation for Defendants' depositions. (1.85) | 3.3 | 550 | $1,815.00 | Peter E Berlowe | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2023 | Zoom call with client and PEB re status of case; (0.45) prepare for hearing on motion to compel; (2.0) revise and edit and notice all statements by third parties. (0.35) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2023 | Review notice of discovery hearing set by judge. (0.1) Zoom conference with Meredith Gussin and Clients on case issues. (0.5) Review case law cited to by Will McNae's counsel regarding discovery hearing. (0.3) Review and revise draft declaration of Marissa Carew. (0.2) Scheduling of Lily Vasquez deposition. Discuss Lily Vasquez deposition with Meredith Gussin. (0.3) Reviewing McNae documents related to Lily Vasquez. (1.6) Conference with Meredith Gussin in preparation for tomorrow's discovery hearing. (0.5) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/2023 | Prepare notice of hearing and all exhibits thereto; (0.4) legal research; (0.5) review FB memo re mental health records; (1.0) telephone call with Marisa Carew; (1.0) revise statement of Azaiah Carew. (0.5) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/2023 | Review emails from weekend between counsel and Magistrate Becerra regarding discovery hearing. (0.3) Review and revise proposed declaration for Azaiah Carew. (0.3) Multiple conferences with Meredith Gussin regarding discovery hearing. (0.6) Review Notice of Discovery Dispute prepared by Meredith Gussin. (0.2) Review DSAR documents to be produced. (0.3) Reviewing McNae documents regarding discovery dispute. (1.2) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/2023 | Zoom conference to interview Azaiah Carew; (2.1) prepare and draft sworn declaration of same. (0.9) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | Conduct research and prepare memo with argument for Meredith Gussin to use for preparation for hearing on Motion to Compel production of mental health records. (1.8) | 1.8 | 400 | $720.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 1.8 | 0 | 0 | 0 | 0 |
| 3/31/2023 | Status call with PEB to discuss strategy to move to compel and argue psych records are discoverable. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 |
| 3/31/2023 | Draft declaration of Abigail Leonard; (1.0) conference with PEB to discuss status of case; (0.75) prepare for hearing on motion to compel disclosure of Will McNae mental health records. (1.25) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/2023 | Emails and phone calls with Meredith Gussin regarding interviewing Azaiah Carew this weekend. (0.6) Emails with case team and opposing counsel regarding discovery of Will McNae's mental health records. (0.5) Conference with Meredith Gussin regarding her call with Abigail Leonard and declaration from Abigail Leonard. (0.4) Review text messages between Abigail Leonard and Azaiah Carew. (0.3) Receive Tom Wiper Deposition Transcript and forward to Mike Fitzgerald. (0.2) Review additional Will McNae documents received today. (1.4) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/2023 | File Joint Motion for Extension of Expert Witness Pretrial Deadlines; (0.4) legal research regarding issue governing Will McNae mental health records; (1.2) correspondence with opposing counsel regarding scheduling hearing re same; (0.2) review Azaiah Carew production; (0.6) telephone call with Azaiah Carew; (0.7) telephone conference with PEB to discuss same; (0.3) telephone call with Abby Leonard potential fact witness; (.05) follow up with client re status of same. (0.3) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/2023 | Review Order granting joint motion for extension of expert witness deadlines. (0.1) Continue reviewing Onsite production. (1.2) Emails with Meredith Gussin on recent Ronda McNae discovery responses and case strategy. (0.4) Call with Meredith Gussin on compelling Will McNae's mental health records. (0.3) Receive volume 2 of Mike Fitzgerald deposition and forward to him. (0.1) Review documents received from Azaiah Carew. (1.0) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2023 | Prepare Joint Motion for Extension of Expert Witness Pretrial Deadlines; (0.35) review Onsite documents. (2.15) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2023 | Emails with Meredith Gussin regarding whether Ronda McNae is sharing attorneys eyes only documentation with police. (0.3) Work with case counsel on setting Lily Vasquez deposition. (0.2) Review Ronda McNae's answers to Yelany De Varona's first set of interrogatories. (0.25) Work with opposing counsel on joint motion for extension of expert witness deadlines. (0.2) Extensive call with Pat Dray regarding Ronda's recent activity with State Attorney. (0.4) Review Onsite documents and discuss with Meredith Gussin. (0.45) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 3/28/2023 | Strategy conference with Meredith Gussin to discuss motion to compel psych records of Will McNae and how to prepare argument to access the same. (0.3) | 0.3 | 400 | $120.00 | Francisco J. Barrete | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 | 0 | 0 |
| 3/28/2023 | Correspondence with opposing counsel regarding outstanding and pending discovery issues. (1.1) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2023 | Review discovery from Jessica Sevillano. (0.25) Review documents from Sabrina Puglisi. (0.25) Forward same to Pat Dray. (0.1) Call with Pat Dray regarding same. (0.3) Review documents from Northwest University. (0.2) Emails to Meredith Gussin regarding whether Ronda McNae is giving attorneys eyes only information to the police. (1.0) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/2023 | Emails with Meredith on case strategy. (0.3) Review Ronda McNae Supplemental Production. (0.4) Emails with opposing counsel regarding Will McNae's mental health records. (0.2) Emails with opposing counsel regarding additional discovery they want from us and third parties who have not responded to subpoenas. (0.3) Follow-up on DSAR. (0.1) Reviewing McNae Document production. (1.5) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/2023 | Emails with case team regarding case issues and strategy. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/2023 | Review of discovery documents submitted from Sabrina Puglisi regarding criminal investigation in Miami Beach; (1.8) analysis re mental health issue of Will McNae (0.4) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/2023 | Emails with Meredith Gussin and opposing counsel regarding case issues. (0.4) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/2023 | Receive Fitzgerald deposition transcript, first volume, and forward to Mike Fitzgerald. (0.3) Emails with Meredith Gussin regarding DSAR issues. (0.3) Emails with Jenny Martinez that SoftwareOne internal review would not be in employment files of an employee. (0.2) Begin reviewing Ronda McNae Supplement production received today. (1.9) Emails with Phillip Landau. (0.2) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/2023 | Emails with case team on deposition scheduling. (0.3) Conference with Meredith Gussin regarding new documents from Will McNae. Reviewing Ronda McNae Documents. (1.4) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/2023 | Email from Jenny Martinez regarding SoftwareOne internal review and their assertion of privilege. (0.2) Phone call with Stephanie Casey regarding possibility of settling case. (0.25) Email to Mike Fitzgerald regarding same. (0.2) Review additional Will McNae document production received today. (2.55) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/2023 | Attend conference with opposing counsel to discuss pending discovery matters; (0.4) phone call with PEB to discuss case strategy and issue regarding mental health of W. McNae; (0.8) review statements re allegations of same. (1.0) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | Review amended deposition notice for Yelany. (0.2) Listen to phone call recordings made by Ronda McNae and additional document production. (2.4) Conference with Meredith Gussin regarding Will McNae defamatory statements and their reference to his mental health. (0.8) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/2023 | Prepare for meeting to confer with opposing counsel to discuss pending discovery; (1.2) prepare Fitzgerald's response to Will McNae's second Request for Production; (1.8) review Ronda McNae's supplemental production and voice recordings; (1.7) trial strategy. (0.4) | 5.1 | 500 | $2,550.00 | Meredith J. Gussin | 0 | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/2023 | Emails between counsel for scheduling depositions of Will and Ronda McNae. (0.25) Emails with Meredith Gussin regarding documents Mike Fitzgerald has been able to retrieve regarding pay and other issues involving SoftwareOne. (0.65) Work with Meredith Gussin on additional Fitzgerald production. (1.8) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/2023 | Multiple communication regarding pending discovery items; (0.8) correspondence with expert witness; (0.5) review draft of expert witness report; (0.8) prepare response to Will RFP of documents. (1.3) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/2023 | Emails with Phillip Landau. (0.2) Scheduling deposition preparation for Yelany De Varona with Meredith Gussin. (0.2) Conference call with Meredith Gussin and Frank Barreto on case issues and strategy. (2.4) Emails to Jenny Martinez regarding SoftwareOne documents. (0.2) Email to Pat Dray regarding getting police records from their investigation. (0.1) Call with Pat Dray regarding same. (0.2) Begin reviewing draft reports from Michael DiTamasso. (0.1) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2023 | Strategy conference via zoom with Meredith Gussin and Peter Berlowe discussing witnesses to depose, evidentiary issues needed to admit certain documents, and discussing how to weave certain documents into case in chief, among other issues posed in the case. (2.9) | 2.9 | 400 | $1,160.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2.9 | 0 | 0 | 0 | 0 |
| 3/14/2023 | Telephone conference with Peter, Frank to discuss strategy going forward; (2.4)multiple correspondence with opposing counsel regarding pending discovery issues; (0.2) prepare for meet and confer. (0.4) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2023 | Case strategy conference with Meredith Gussin. (0.4) Emails with Court Reporter regarding deposition exhibits for Tom Wiper deposition and Mike Fitzgerald deposition. (0.3) Emails with opposing counsel regarding documents from SoftwareOne. (0.2) Reviewing document production from the McNaes. (2.6) | 3.5 | 550 | $1,925.00 | Peter E Berlowe | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|-----|-----|
| 3/13/2023 | Review amended notice of deposition for Yelany De Varona. (0.2) Scheduling preparation session for Yelany De Varona with Meredith Gussin. (0.2) Emails with case counsel regarding outstanding discovery issues. (0.2) Reviewing Will and Ronda McNae Documents. (1.9) Phone conference with Meredith Gussin on additional deposition witnesses. (0.4) Review Ronda McNae's response to second request for production of documents received today. (0.85) | 3.75 | 550 | $2,062.50 | Peter E Berlowe | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2023 | Deposition of Tom Wiper; (2.0) continued deposition of M. Fitzgerald. (7.0) | 9 | 500 | $4,500.00 | Meredith J. Gussin | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2023 | Prepare for and attend Tom Wiper deposition. (2.4) Conference with Meredith Gussin after Tom Wiper deposition. (1.3) Reviewing Will and Ronda McNae documents. (0.9) Emails with case counsel regarding outstanding discovery. (0.2) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/2023 | Review documents produced by Will McNae; prepare for deposition of Tom Wiper; (2.1) prepare for deposition of Mike; (0.6) review and prepare documents to use as exhibits to deposition. (0.6) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/2023 | Receive copies of Mike Fitzgerald Deposition Exhibits from Court Reporter. (0.1) Reviewing Ronda McNae Documents. (2.1) Emails with Meredith Gussin regarding outstanding discovery issues and other case issues. (0.2) Cursory review of Will McNae Documents. (1.1) Prepare for Tom Wiper deposition. (0.8) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2023 | Zoom conference with Tom Wiper to prepare for deposition; (1.2) draft list of questions for Tom Wiper deposition; (0.7) revise list of questions for Mike Fitzgerald deposition; (0.4) finalize MF and YDV responses to Will McNae's requests for production; (0.7) review Will's reponse to MF request for production; (0.2) correspondence with opposing counsel; (0.1) review Software ONE correspondence and prepare same for production. (0.2) | 3.5 | 500 | $1,750.00 | Meredith J. Gussin | 0 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2023 | Conference with Meredith Gussin regarding preparations for Tom Wiper preparation session and deposition. (0.7) Emails with Meredith Gussin regarding additional documents from Mike Fitzgerald. (0.2) Zoom conference with Tom Wiper and Meredith Gussin to prepare him for his deposition. (1.2) Reviewing additional Ronda McNae documents. (3.3) Emails with Meredith Gussin regarding outstanding discovery issues. (0.3) | 5.7 | 550 | $3,135.00 | Peter E Berlowe | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/2023 | Emails with Meredith Gussin and Mike Fitzgerald regarding SoftwareOne related document production. (0.4) Reviewing Ronda McNae documents. (2.8) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2023 | Review additional documents; (0.5) correspond with opposing counsel; (0.2) correspondence with Dr. DiTomasso (0.3) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | Review emails between case counsel from this weekend. (0.2) Review notice of continued deposition of Mike Fitzgerald. (0.1) Emails and phone call with Pat Dray regarding documents between him and Tom Wiper, Yelany, and the State Attorney's Office. (0.6) Emails and phone call with Meredith Gussin on case issues. (0.4) Review Ronda McNae Documents. (2.1) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2023 | Create outline for continuation of MF deposition. (1.0) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/2023 | Deposition of M. Fitzgerald. (9.6) | 9.6 | 500 | $4,800.00 | Meredith J. Gussin | 0 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/2023 | Attending Deposition of Mike Fitzgerald. (9.4) Cursory Review of Ronda McNae supplemental production. (0.2) | 9.5 | 550 | $5,225.00 | Peter E Berlowe | 9.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/2023 | Meet with client and Peter Berlowe to prepare for deposition of M. Fitzgerald. (7.0) | 7 | 500 | $3,500.00 | Meredith J. Gussin | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/2023 | Conference with Meredith Gussin and Mike Fitzgerald in preparation for tomorrow's deposition. (7.0) Reviewing additional Ronda McNae Documents. (0.35) Emails with Meredith Gussin regarding same. (0.2) Review SoftwareOne executed settlement received today. (0.2) Begin reviewing texts between Ronda McNae and Patrice Sanchez received today. (0.3) Emails with opposing counsel and Meredith Gussin regarding outstanding discovery. (0.2) | 8.25 | 550 | $4,537.50 | Peter E Berlowe | 8.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Emails with case team and opposing counsel regarding outstanding discovery. (0.2) Reviewing additional Ronda McNae Documents. (1.8) Emails and phone calls with Meredith Gussin regarding same. (0.4) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2023 | Review supplemental production from Ronda McNae. (2.6) Review recorded conversation of Mike Fitzgerald received today from Ronda McNae. (0.5) Multiple calls with Meredith Gussin regarding today's production received from Ronda McNae and deposition preparation for Mike Fitzgerald. (1.2) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2023 | Continue developing case strategy; (2.2) discuss legal and factual issues with PEB; (1.2) revise subpoena for Northwest University, Azaiah Carew; (0.3) analysis of witnesses to pursue. (1.1) | 4.8 | 500 | $2,400.00 | Meredith J. Gussin | 0 | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2023 | Conference calls and emails with Meredith Gussin regarding interrogatories to serve upon Ronda McNae, as well as issues to prepare Mike Fitzgerald for his deposition. (1.1) Review documents from Ronda McNae that contradict statements she has made in the case. (2.1) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2023 | Prepare for deposition of M. Fitzgerald; (4.3) review documents; (1.1) review additional documents produced by R. McNae; (0.4) draft discovery; (0.2) listen to recordings from R. McNae. (0.2) | 6.2 | 500 | $3,100.00 | Meredith J. Gussin | 0 | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/24/2023 | Reviewing Ronda McNae production. (2.1) Attend zoom status conference with Meredith Gussin and clients. (1.5) Review McNae's subpoena to additional witnesses. (0.3) Review reply in support of motion to dismiss. (0.4) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2023 | Prepare Fitzgerald's response to Will's First and Second Request for production of documents; (0.7) Prepare de Varona's responses to Will's Firsts Request for Production; (0.6) review our pending document requests to Will and Ronda; (0.5) prepare De Varona's first set of interrogatories to Ronda; (0.8) correspondence to clients in advance of meeting; (0.2) review pending notes and to do list. (0.3) | 3.1 | 500 | $1,550.00 | Meredith J. Gussin | 0 | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2023 | Reviewing Ronda McNae document production. (1.8) Review Meredith Gussin's agenda for tomorrow's client status conference. (0.4) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2023 | Email correspondence with clients regarding information needed; (0.2) telephone call with Steve Werth attorney for Ali Sametti; (0.3) telephone call with Jessica Bergman Sevillano, (0.4) review Vita Health documents; (0.3) prepare Request for Admissions. (0.6) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2023 | Reviewing Ronda McNae Document production. (1.9) Review treatment notes provided by Mike Fitzgerald. (0.7) Emails from opposing counsel on what they say is outstanding discovery. (0.2) Review initial disclosure information received from Yelany De Varona. (0.3) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2023 | Emails with Mike Fitzgerald and case team on having status conference at the end of the week. (0.3) Reviewing Ronda McNae document production. (3.4) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/2023 | Edit and finalize brief in opposition to motions to dismiss; (1.9) prepare and file exhibits thereto. (0.4) | 2.3 | 500 | $1,150.00 | Meredith J. Gussin | 0 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/2023 | Emails with Meredith Gussin and Francisco Barreto on case issues. (0.4) Reviewing McNae document production. (2.55) Reviewing Mike's HR File and discussing with Meredith Gussin. (0.5) Review Second Request for Production from Will McNae to Mike Fitzgerald received today. (0.3) Reviewing, revising, and finalizing response in opposition to motion to dismiss with Meredith Gussin. (1.5) | 6.25 | 550 | $3,437.50 | Peter E Berlowe | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/2023 | Strategy conference call with Peter Berlowe and Meredith Gussin to discuss draft of response to Motion to Dismiss and strengthen certain portions of the arguments distinguishing subject matter jurisdiction and independent tort arguments. (1.4) | 1.4 | 400 | $560.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 1.4 | 0 | 0 | 0 | 0 |
| 2/16/2023 | Continue to work on brief in opposition to motion to dismiss. (4.4) | 4.4 | 500 | $2,200.00 | Meredith J. Gussin | 0 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/16/2023 | Emails with Meredith Gussin and Francisco Barreto on case issues. (0.3) Calls and zoom conference with case team regarding response in opposition to motion to dismiss. (1.4) Reviewing McNae document production. (3.8) | 5.5 | 550 | $3,025.00 | Peter E Berlowe | 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/2023 | Revise, edit and continue drafting brief in opposition to Motions to Dismiss. (3.0) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2023 | Continue drafting response brief to Motions to Dismiss. (6.4) | 6.4 | 500 | $3,200.00 | Meredith J. Gussin | 0 | 6.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2023 | Emails with Meredith Gussin and Francisco Barreto on case issues. (0.4) Reviewing McNae document production. (3.6) Reviewing and revising response in opposition to motion to dismiss. (1.1) Emails with opposing counsel regarding officially cancelling Yelany's deposition. (0.2) Conference with Meredith Gussin on Mike's employment file issues. (0.3) Review Will McNae Witness Subpoenas. (0.2) | 5.8 | 550 | $3,190.00 | Peter E Berlowe | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2023 | Conduct research necessary to develop body of case law defining the distinctions between defamation and disparagement as separate causes of action for purposes of defeating motion to dismiss on independent tort doctrine. (1.2) | 1.2 | 400 | $480.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 1.2 | 0 | 0 | 0 | 0 |
| 2/13/2023 | Legal research and analysis of issues raised in Consolidated Motions to Dismiss; (3.6) begin drafting response brief; (4.0) telephone call with counsel for Ali Semit. (0.4) Review correspondence from opposing counsel. (0.2) | 8.2 | 500 | $4,100.00 | Meredith J. Gussin | 0 | 8.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2023 | Emails with Meredith Gussin and Francisco Barreto on case issues. (0.3) Reviewing McNae document production. (2.9) Review Francisco Barreto's recent research on comparison of defamation to disparagement. (0.5) Review declaration for Mike to sign regarding domicile. (0.4) Work with Meredith Gussin on issues related to response to motion to dismiss. (1.1) | 5.2 | 550 | $2,860.00 | Peter E Berlowe | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/2023 | Research and review FL standards and case law regarding specific damages models for each count in the Complaint for purposes of developing strategy and case valuation. (2.0) | 2 | 400 | $800.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 2/10/2023 | Finalize Yelany and Mike's responses to discovery; (0.8) draft discovery to Will. (1.4) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/2023 | Emails with Meredith Gussin on case issues. (0.3) Reviewing McNae document production. (2.25) Working with Meredith Gussin on Yelany's initial disclosures. (0.4) Emails with case team on service of subpoena's on out of state witnesses. (0.5) Review Francisco Barreto's memorandum on types of damages awardable under contract versus defamation, in conjunction with independent tort doctrine argument in motion to dismiss. (0.4) Review Mike's draft answers to 3rd set of interrogatories. (1.0) | 4.65 | 550 | $2,557.50 | Peter E Berlowe | 4.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2023 | Review of Federal Rule 35 to determine if compulsory medical examination for psychology is appropriate for our case. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | Conduct strategy zoom conference with PEB and MG regarding motion to dismiss and response, Rule 35 motion viability, deposition preparation and important documents to show witnesses, and develop angle of attack on potential counterclaim from McNae. (2.2) | 2.2 | 400 | $880.00 | Francisco J. Barret | 0 | 0 | 0 | 0 | 2.2 | 0 | 0 | 0 | 0 |
| 2/9/2023 | Work on discovery requests and responses; conference call with PEB and Francisco Baretta to discuss strategy going forward including comprehensive medical examination, issues in motion to dismiss, etc.; (2.2) review of text messages between Fitzgerald and Defendant R. McNae. (2.0) | 4.2 | 500 | $2,100.00 | Meredith J. Gussin | 0 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2023 | Emails with Meredith Gussin on case issues. (0.1) Reviewing McNae document production. (0.1) Review second half of David Carpenter Deposition. (0.5) Review draft discovery responses from Mike Fitzgerald. (1.1) Work with Meredith Gussin on finalizing Yelany's responses to discovery. (0.2) Emails with case team on psychological examination on Ronda McNae. (0.9) Status conference with Meredith Gussin and Francisco Barreto on case issues. (2.2) | 4.5 | 550 | $2,475.00 | Peter E Berlowe | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2023 | Prepare Second Request for production of documents on Ronda; (0.7) Prepare First Request for Production of documents on will; (0.8) serve same on opposing counsel; (0.2) review deposition transcript of David Carpenter. (0.5) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2023 | Emails with Meredith Gussin on case issues. (0.3) Reviewing McNae document production. (2.4) Working with Meredith Gussin on our responses to discovery. (0.3) Working with case team on witness subpoena issues. (0.4) Work with Meredith Gussin on revising requests for production to both McNaes served today. (0.8) Review first half of David Carpenter Deposition. (0.4) | 4.6 | 550 | $2,530.00 | Peter E Berlowe | 4.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2023 | Prepare answers to Defendant's requests for production to Yelany; (0.8) first set of interrogatories to Yelany; (0.9) 3rd set of interrogatories to Mike and second Request for Production of documents to Mike; (0.9) prepare draft of Yelany's initial disclosures; (0.7) review Will McNae's initial disclosures and discovery requests. (0.3) | 3.6 | 500 | $1,800.00 | Meredith J. Gussin | 0 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2023 | Reviewing McNae document production. (2.4) Emails and calls with Meredith Gussin regarding same and other case issues. (1.2) Review and revise discovery responses for Yelany De Varona. (0.6) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/2023 | Receive and review Will McNae's first Request for Production to Mike Fitzgerald and Yelany De Varona. (0.4) Forward same to clients. (0.1) Reviewing document production. (1.9) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/2023 | Reviewing McNae documents. (2.3) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/2023 | Emails with Dr. Di Tomasso regarding case issues. (0.3) Reviewing document production from McNae. (1.8) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/1/2023 | Call with PEB, Yelany and Mike to discuss pending issues including matters raised in Motion to Dimiss; (1.0) legal research regarding independent tort doctrine issues; (0.7) prepare motion for extension of time to respond to Motion to Dimiss and proposed order granting same; (0.4) prepare notice of unavailability. (0.1) | 2.2 | 500 | $1,100.00 | Meredith J. Gussin | 0 | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Zoom Conference with Meredith Gussin, Mike Fitzgerald and Yelany De Varona regarding employment case, motion to dismiss issues, and expert witness issues. (1.0) Emails with Meredith Gussin regarding expert issues and motion to dismiss. (0.4) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2023 | Work on response to Motion to Dismiss Amended Complaint; call with PEB to discuss issue raised therein. (0.7) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2023 | Extensive zoom conference with Meredith Gussin regarding arguments raise by motion to dismiss. Legal research regarding same. (1.9) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2023 | Telephone call with Yelany De Varona to discuss discovery responses; (0.9) Finalize Fitzgerald's responses to Second RFP and Second Set of Interrogatories and serve same on opposing counsel. (0.7) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2023 | Final review of Yelany's discovery responses before service. (0.4) Zoom conference with Meredith Gussin regarding case issues. (0.3) Review SoftwareOne revised employment agreement forwarded by Mike Fitzgerald. (0.2) Comment on same. (0.3) Reviewing Ronda McNae Production. (0.8) | 2 | 550 | $1,100.00 | Peter E Berlowe | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/2023 | Review Defendants' Motion to Dismiss With Prejudice. (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/2023 | Review Microsoft production received today from Ronda McNae's counsel. (1.9) Review Motion to Dismiss jointly filed by the McNae's and note issues to discuss with Meredith Gussin. (0.6) Forward motion to Mike and Yelany. (0.1) Emails with Court Reporter from David Carpenter deposition. (0.2) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/2023 | Prepare subpoenas for documents from Sirena Herd, Azaiah Carew, Tami Wakasugi, Ali Sametti. (1.0) | 1 | 500 | $500.00 | Meredith J. Gussin | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/2023 | Deposition of David Carpenter. (2.4) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/2023 | Emails with opposing counsel regarding their having obtained document production from Microsoft yesterday. (0.3) Conference with Meredith Gussin regarding emails for Sirena Herd, Ali Sametti, Tami Wakasugi, and Azaiah Carew. (1.0) Telephone conference with Meredith Gussin regarding David Carpenter's deposition. (0.8) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2023 | Prepare for deposition of D. Carpenter; (1.1) telephone conference with PEB re same; (0.4) prepare responses to interrogatories and RFP to Yaleny;(0.7) prepare initial disclosures.(0.6) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2023 | Emails with case team and David Carpenter's attorney regarding Carpenter's video deposition. (0.35) Review and revise first draft of discovery responses for Yelany De Varona. (0.9) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AtC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1/24/2023 | Prepare for David Carpenter's deposition; (0.6) prepare deposition outline; (0.7) review correspondence, court file regarding petition filed by Will against David Carpenter; (0.25) correspondence with counsel in advance of same; (0.25) prepare shell of Yelany's response to Ronda's first RFP. (0.7) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2023 | Review cross notice of Yelany De Varona's deposition. (0.1) Emails regarding Mike Fitzgerald's counseling records. (0.2) Call with Meredith Gussin regarding David Carpenter Deposition. (0.3) Emails with attorney for David Carpenter. (0.2) Phone conference with Meredith Gussin on case strategy. (0.5) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/2023 | Review and revise deposition outline for David Carpenter deposition. (0.4) Conference call with Meredith Gussin regarding same. (0.9) Review amended notice of deposition for Yelany De Varona. (0.2) | 1.5 | 550 | $825.00 | Peter E Berlowe | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/2023 | Prepare responses to Defendant's Second Set of Interrogatories and Second Request for Production; (0.9) review Defendant's Third Set of Interrogatories and First Set of Interrogatories and First Request for Production of Documents to Yelany; (0.4) correspondence with opposing counsel; (0.1) draft correspondence to Patrice Sanchez. (0.2) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/2023 | Phone conference with Meredith Gussin regarding reaching out to Patrice Sanchez by email and other case issues. (0.6) Review and revise email to Patrice Sanchez. (0.3) Emails with Meredith Gussin regarding letters rogatory to SoftwareOne. (0.2) Emails with opposing counsel regarding discovery issues. (0.2) Review and revise draft discovery responses. (1.1) Review SoftwareOne Development Reports forwarded by Mike Fitzgerald. (0.5) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2023 | Meeting with client, PEB, expert witness. (5.0) | 5 | 500 | $2,500.00 | Meredith J. Gussin | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2023 | Emails and phone calls with Meredith Gussin on case strategy. (0.3) Email from Mike Fitzgerald regarding counseling related documents. (0.2) Conference with Mike Fitzgerald and Meredith Gussin. (0.6) Conference with Mike Fitzgerald, Dr. DiTomasso, and Meredith Gussin. (3.0) | 4.1 | 550 | $2,255.00 | Peter E Berlowe | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/2023 | Emails among case team and Tom Wiper and Mike Fitzgerald regarding their depositions and depo prep. (0.4) Reviewing Ronda McNae production. (1.5) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/2023 | Review supplemental responses to interrogatories and request for production; (0.5) review communication between defendant and Yelany; (0.7) discuss preparation for David Carpenter depo; (0.3) communicate with expert witness. (0.2) | 1.7 | 500 | $850.00 | Meredith J. Gussin | 0 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|----|-----|-----|
| 1/17/2023 | Scheduling of deposition preparation for Mike Fitzgerald. (0.3) Emails with Meredith Gussin regarding Tom Wiper deposition. (0.2) Phone conference with Meredith Gussin regarding Ronda McNae's claim that she conspired with Yelany regarding the fake pregnancy. (0.5) Reviewing new discovery from Ronda McNae. (1.1) Emails with Meredith Gussin regarding Ronda McNae's "journals" referenced in other discover. (0.3) Emails with Meredith regarding McNae seeking letter's rogatory. (0.3) | 2.7 | 550 | $1,485.00 | Peter E Berlowe | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/2023 | Review of all additional documents produced including journals, diaries, screen shot entries, Onsite documents; (2.1) index same; (0.5) correspondence with opposing counsel re same. (0.2) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/2023 | Cursory review of Ronda McNae's supplemental responses to discovery. (0.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/2023 | Prepare correspondence regarding status of case to clients; (0.3) review documents produced by R. McNae. (0.5) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/2023 | Review documents produced by Brook Weedman, therapist for R. McNae, review all additional documents produced by Defendant; (3.9) correspondence with counsel for W.McNae; (0.15) redjust deposition schedule. (0.25) | 4.3 | 500 | $2,150.00 | Meredith J. Gussin | 0 | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/2023 | Review notice of appearance of counsel for Will McNae. (0.1) Background research on new counsel. (0.3) Email exchange with Will McNae's counsel. (0.3) Email with Mike Fitzgerald regarding Will McNae's counsel appearing in case. (0.25) Scheduling Mike Fitzgerald deposition. (0.2) Scheduling meeting with Dr. DiTomasso. (0.25) Extensive telephone conference with Meredith Gussin on case strategy. (1.4) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/2023 | Prepare documents for review by expert witness; (1.1) various correspondence with opposing counsel regarding deposition schedule, pending discovery disputes; (0.4) research issues regarding economic loss rule. (1.1) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/2023 | Emails with case team and Mike Fitzgerald regarding prior counseling sessions. (0.4) Emails with case team regarding Tom Wiper deposition. (0.2) Extensive telephone conference with Meredith Gussin regarding case strategy. (0.5) Reviewing McNae production. (1.3) Review Order granting extension of time. (0.1) | 2.5 | 550 | $1,375.00 | Peter E Berlowe | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/2023 | Prepare case for depositions; (0.6) review discovery and pending documents. (1.5) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/2023 | Emails with case team regarding service on Sarah Dellinger. (0.3) Conference call with Meredith Gussin regarding Dr. DiTomasso. (0.3) Reviewing document production. (1.8) Cursory review of 3rd discovery set from Ronda McNae to Mike Fitzgerald. (0.2) | 2.6 | 550 | $1,430.00 | Peter E Berlowe | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | Telephone call with client to discuss pending matters including responses upon to Defendant's second request for production of documents; (1.8) review timelines; (0.3) review motion for extension of time and communicate with opposing counsel re same. (0.3) | 2.4 | 500 | $1,200.00 | Meredith J. Gussin | 0 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/2023 | Extensive phone conference with Meredith Gussin regarding case issues and strategy. (0.4) Review HIPPA forms for Mike to sign. (0.3) Emails with Meredith Gussin regarding Brock Weedman records. (0.3) Reviewing Ronda McNae Document production. (1.3) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/2023 | Prepare documents for Dr. DiTomasso; (0.3) set David Carpenter for deposition. (0.2) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/2023 | Review HIPPA release from Ronda McNae's counsel. (0.2) Emails with Mike and Meredith regarding his responses to supplemental discovery. (0.3) Review deposition notice for Tom Wiper. (0.4) Reviewing Ronda McNae production documents.(1.5) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/2023 | Working with case team on noticing David Carpenter's deposition. (0.25) Reviewing McNae document production. (1.0) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/2023 | Emails with counsel for David Carpenter. (0.2) Emails with Meredith Gussin regarding her meet and confer with opposing counsel. (0.2) Emails with counsel for Ronda McNae about separate counsel being appointed for Will McNae. (0.2) Reviewing case documents. (1.5) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2023 | Varaious correspondence with Alaina FW regarding follow up to meet and confer; (0.3) review documents. (0.5) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2023 | Emails with case team regarding strategy issues. (0.3) Review Yelany's production set of documents. (0.8) Review proposed joint motion to extend deadlines provided by opposing counsel. (0.7) | 1.3 | 550 | $715.00 | Peter E Berlowe | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/2023 | Meet and Confer with Alaina FW regarding Defendant's answers to interrogatories and response to Plaintiff's Request for Production of Documents; (2.8) analysis regarding court scheduling deadlines; (0.6) review join motion to extend same. (0.1) | 3.5 | 500 | $1,750.00 | Meredith J. Gussin | 0 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/2023 | Emails to and from Meredith Gussin regarding Lily Vasquez, Tom Wiper, deposition notices, service of amended complaint upon Will McNae, marital privilege issues, and Yelany's deposition preparation. (1.3) Review order denying motion to dismiss as moot. (0.1) Emails with Tom Wiper. (0.2) Emails with opposing counsel on extensions of deadlines given amended complaint. (0.2) Emails with counsel for David Carpenter. (0.3) Call with Meredith Gussin regarding her meet and confer with McNae's counsel today. (1.7) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2023 | Index all discovery to provide for Dr. DiTomasso, review all additional discovery documents produced by Ronda; (6.8) review and prepare discovery responses by Yelany de Varona to be provided to Ronda; (2.5) correspondence with opposing counsel, expert witness; (0.3) communicate with Alaina FW in preparation for meet and confer. (0.4) | 10 | 500 | $5,000.00 | Meredith J. Gussin | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/2022 | Email to Mike Fitzgerald about Court granting our motion for leave to amend. (0.7) Emails with counsel for Ronda McNae regarding whether she will accept service of process on behalf of Will McNae. (0.2) Prepare Summons for Will and Ronda McNae to go with Amended Complaint. (0.3) File Amended Complaint and Summons separately per Judge Martinez's Order. (0.8) Forward Amendment and Summons to Mike Fitzgerald. (0.2) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/2022 | Emails with case team on service of witness subpoenas. (0.3) Review Order granting motion for leave to amend. (0.1) Review McNae's response in opposition to motion for leave to amend that was filed after our motion was granted. (0.8) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/2022 | Various correspondence with client, PEB, opposing counsel regarding scheduling depositions and meetings; (2.3) review Response in opposition to Motion for Leave to Amend; (0.6) review Court order granting leave to amend. (0.1) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/28/2022 | Emails with case team and process servers regarding witness subpoenas. (0.4) Reviewing text messages received from Yelany De Varona. (1.8) Emails with Meredith Gussin and Mike Fitzgerald regarding same. (0.3) Telephone conference with Mike Fitzgerald regarding Yelany's text messages and other case strategy issues. (1.3) | 3.8 | 550 | $2,090.00 | Peter E Berlowe | 3.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/2022 | Emails with case team and process servers regarding inability to get witness subpoenas served. (0.6) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/26/2022 | Emails with opposing counsel regarding meet and confer and deposition of Yelany De Varona. (0.3) | 0.3 | 550 | $165.00 | Peter E Berlowe | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/23/2022 | Emails with Meredith Gussin regarding retaining expert psychologist. (0.25) Emails with opposing counsel regarding requesting an extension of time regarding Yelany's document production. (0.15) Emails with case team regarding service of witness subpoenas. (0.3) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 12/21/2022 | Emails with Meredith Gussin regarding David Carpenter deposition and issues for her meet and confer regarding McNae's deficient discovery responses. (0.4) Emails with Yelany regarding her document production and the fact that her computer files were crashing. (0.3) Review some of the texts that were not crashing. (1.2) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/2022 | Emails with opposing counsel regarding meet and confer on Ronda McNae's deficient response to our discovery sets. (0.2) Emails with opposing counsel regarding why David Carpenter's deposition is relevant to the case. (0.55) | 0.75 | 550 | $412.50 | Peter E Berlowe | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/2022 | Emails with Yelany De Verona regarding her documents responsive to the subpoena. (0.4) Review McNae's Second Supplemental Initial Disclosures. (0.4) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/2022 | Edit, revise and draft amended complaint; (2.1) finalize same; (0.3) file Motion for Leave to Amend with Court with Amended Complaint and Exhibits; (0.3) service on opposing counsel; (0.2) prepare subpoenas for Onsite and various other medical professionals; correspond with client. (0.4) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/2022 | Emails with case team regarding process server's trouble serving Lily Vasquez. (0.3) Finalizing Amended Complaint and motion for leave to amend. (1.8) Emails with Jenny Martinez of SoftwareOne USA regarding not contacting Mr. Mays directly. (0.3) Confer with Meredith Gussin regarding subpoenas to Ronda McNae's medical providers. (0.4) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2022 | Continue to draft amended complaint; (3.3) revise and edit same; (1.1) conference with PEB to discuss factual allegations, legal causes of action, review of documents to support causes of action. (0.8) | 5.2 | 500 | $2,600.00 | Meredith J. Gussin | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2022 | Emails with opposing counsel regarding Ronda McNae's missing text messages and Mike Fitzgerald's tax returns. (0.3) Emails with case team regarding serving Lily Vasquez. (0.5) Drafting and revising portions of amended complaint. (4.8) | 5.6 | 550 | $3,080.00 | Peter E Berlowe | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/2022 | Work on amended complaint; (1.3) analysis of PEB comments; (0.7) legal research regarding defamation claims. (1.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/2022 | Review client's tax returns. (0.25) Call with Mike Fitzgerald regarding case status and strategy. (0.4) Perform public records search on Lily Vasquez. (0.3) Emails with McNae's counsel regarding their intent to amend McNae's initial disclosures. (0.3) | 1.25 | 550 | $687.50 | Peter E Berlowe | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2022 | Revise, edit and assess causes of action in amended complaint; (3.39) telephone conference with client. (0.7) | 4.09 | 500 | $2,045.00 | Meredith J. Gussin | 0 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2022 | Emails with Meredith Gussin regarding conferring with McNae's counsel regarding their deficient production. (0.9) Emails with case team regarding serving Lily Vasquez. (0.3) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | Work on revising amended complaint; (1.8) review supboena; (0.2) review documents; (0.7) assess third parties to subpoena. (0.3) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/2022 | Continue reviewing supplement production from McNae. (2.90) Review and revise motion for leave to amend. (0.4) Emails with Meredith Gussin regarding same. (0.4) | 3.7 | 550 | $2,035.00 | Peter E Berlowe | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/2022 | Work on amended complaint; (2.0) draft motion for leave to amend to add additional causes of action and to join additional parties. (1.2) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/2022 | call with peter and meredith to discuss amended complaint (3.0) | 3 | 400 | $1,200.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 12/9/2022 | Legal research for causes of action to assert in amended complaint; (2.09) begin drafting amended complaint. (2.0) | 4.09 | 500 | $2,045.00 | Meredith J. Gussin | 0 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/2022 | Conferences with Meredith Gussin and Francisco Barreto regarding damages, motion for leave, and amendment of the complaint. (3.0) Drafting revisions to amended complaint. Review McNae's response to First Request for Production and First Set of Interrogatories. (1.0) Call with Mike Fitzgerald. (0.4) Begin reviewing supplemental production from McNae. (0.4) | 5.2 | 550 | $2,860.00 | Peter E Berlowe | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/8/2022 | Review discovery deadlines; (0.1) legal research. (1.1) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/8/2022 | Review and revise amended complaint. (0.6) Emails with Meredith Gussin regarding same. (0.3) Review and revise motion for leave to amend and add parties. (0.4) Call with Meredith Gussin regarding same. (0.9) | 2.2 | 550 | $1,210.00 | Peter E Berlowe | 2.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/2022 | Emails with Philip Landau. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2022 | Legal research in advance of Motion for Leave to amend complaint and to join additional parties; (0.8) Draft Motion for Leave to Amend and to Join Additional Parties; (0.8) correspondence with PEB re same; **(0.3)** review deadlines of upcoming discovery. (0.1) | 2 | 500 | $1,000.00 | Meredith J. Gussin | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2022 | Emails with Meredith Gussin regarding marital privilege issues. (0.25) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/2022 | Emails with Mike Fitzgerald regarding his retention of Phillip Landau as his employment counsel in the UK. (0.3) Emails with Philip Landau. (0.2) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/2022 | Legal research regarding moving to amend complaint; (0.8) prepare and issue subpoena for documents upon Lily Vasquez; (0.4) review McNae's subpoena's on Fitzgerald's doctors; (0.4) analysis of other information needed to determine other sources of information. (0.5) | 2.1 | 500 | $1,050.00 | Meredith J. Gussin | 0 | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2022 | Emails with case team regarding production of Fitzgerald employment agreement and service of the Lily Vasquez subpoena. (0.4) Review subpoenas for Fitzgerald Medical Providers. (0.3) Conference with Meredith Gussin regarding McNae's failure to identify what her listed witnesses will testify about. (0.3) Emails with opposing counsel and Meredith Gussin regarding opposing counsel's tantrum of certain people in her office not being served. (0.2) Emails with Meredith Gussin regarding martial privilege issues. (0.2) Conference with Meredith Gussin regarding amending complaint and motion in support. (0.3) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/2022 | Draft and edit Amended Complaint; (2.8) continue legal research regarding various causes of action and elements to assert for various claims; (0.8) Draft subpoena for Lily Vasquez. (0.4) | 4 | 500 | $2,000.00 | Meredith J. Gussin | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/2022 | Emails with case team and opposing counsel regarding document referring to Lifespan Timeline. (0.4) Emails with case team over sending subpoena to Lily Vasquez. (0.3) Review protective order from the Court. (0.2) Forward same to Mike Fitzgerald. (0.2) | 1.1 | 550 | $605.00 | Peter E Berlowe | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Legal research for new causes of action for amended complaint; (1.9) begin drafting amended complaint. (1.6) | 3.5 | 500 | $1,750.00 | Meredith J. Gussin | 0 | 3.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Emails with Meredith Gussin regarding final version of protective order to send to Magistrate Becerra. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/30/2022 | Strategy communications with Peter Berlowe and Meredith Gussin regarding good faith discussions with opposing counsel narrowing the scope of financial discovery. (0.3) | 0.3 | 400 | $120.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 | 0 | 0 |
| 11/30/2022 | Legal research and analysis of additional causes of action to bring in amended complaint; (2.1) communication with client, PEB; (0.2) communication with opposing counsel re discovery deadlines. (0.2) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/29/2022 | Communication with counsel for defendant regarding protective order; (0.3) edit and finalize same; (0.1) correspondence wtht client regarding discovery documents. (0.1) | 0.5 | 500 | $250.00 | Meredith J. Gussin | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/28/2022 | Conduct strategy conference with Meredith Gussin to discuss issues presented on objection to tax returns in light of wage loss claim. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 |
| 11/28/2022 | Correspondence with Jenny Martinez at SoftwareONE; (0.5) Correspondence with Alaina FJ re outstanding issues re protective order, outstanding documents due in response to Defendant's Request for Production; (0.8) communicate re same with PEB. (1.9) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/23/2022 | Correspondence with Alaina FJ regarding outstanding issues re protective order and outstanding discovery. (0.4) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/2022 | Review subpoena to Yalemy De Varona; (0.1) correspondence with counsel for defendant regarding objections to request for production. (0.2) | 0.3 | 500 | $150.00 | Meredith J. Gussin | 0 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 11/22/2022 | Review subpoena to Yelany De Varona. (0.1) Emails with opposing counsel regarding same, and whether we would accept service of process. (0.2) Emails with opposing counsel regarding discovery dispute over our objections to certain document requests. (0.1) Email to Mike and Yelany regarding subpoena. (0.1) Call with them regarding same. (0.1) | 0.6 | 550 | $330.00 | Peter E Berlowe | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/21/2022 | Emails with opposing counsel and Meredith Gussin regarding issues we have with protective order. (0.35) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/2022 | Correspondence with various counsel regarding language in protective order; (0.8) revise and edit same. (0.15) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/17/2022 | Emails with opposing counsel and counsel for SoftwareOne and Microsoft regarding language of protective order. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2022 | Negotiate protective language with counsel for Defendant and SoftwareONE (1.1) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/2022 | Review emails from Jenny Martinez and Counsel for McNae regarding protective order. (0.15) Emails with opposing counsel on other case issues. (0.1) | 0.25 | 550 | $137.50 | Peter E Berlowe | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/2022 | Review discovery timeline in preparation of Request for Production; (0.25) review rules regarding privilege log, protective order. (1.55) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/2022 | Review RFP and make additions to the requests prepared by Meredith G. (0.2) | 0.2 | 400 | $80.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 | 0 |
| 11/4/2022 | Draft, edit and finalize Plaintiff's First Request for Production of Documents to Defendant; (1.3) prepare same for service of process. (0.3) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/2022 | Emails from Jenny Martinez and McNae's attorney regarding protective order. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/3/2022 | Emails with opposing counsel regarding confidentiality agreement and comments from SoftwareOne and Microsoft. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/2/2022 | Phone call with PEB to discuss strategy; (0.5) research local rules regarding protective order, notice of service, interrogatories, etc. (0.6) | 1.1 | 500 | $550.00 | Meredith J. Gussin | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Revise and finalize interrogatories to McNae; (0.4) prepare Request for Production. (0.9) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/2022 | Conduct full review of interrogatories prepared by Partner for determining if any other questions should be asked to Defendants for issues raised in pleadings. (0.3) | 0.3 | 400 | $120.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 0.3 | 0 | 0 | 0 | 0 |
| 10/31/2022 | Finalize production of documents in response to Defendant's Request for Production. (0.8) | 0.8 | 500 | $400.00 | Meredith J. Gussin | 0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/31/2022 | Review email from Jenny Martinez regarding Mike Fitzgerald. (0.1) Forward to Mike Fitzgerald. Emails with Jenny Martinez. (0.1) Call with Mike Fitzgerald's lender. (1.5) Review proposed affidavit. (1.0) Emails with Mike's loan team. (0.2) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/2022 | Conduct strategy call with Peter Berlowe to discuss potential damages issues in which pain and suffering are subject. (1.2) | 1.2 | 400 | $480.00 | Francisco J. Barreto | 0 | 0 | 0 | 0 | 1.2 | 0 | 0 | 0 | 0 |
| 10/27/2022 | Draft Interrogatories to Defendant. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/2022 | Conference with Frank Barreto regarding mental injury type damages. (1.2) Emails with Jenny Martinez regarding my email on Mike. (0.3) Work with Meredith and Frank on discovery to McNae. (0.79) | 2.29 | 550 | $1,259.50 | Peter E Berlowe | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/2022 | Telephone conference with counsel for McNae and PEB to discuss protective order; (0.8) review and assess objections to discovery and production re same. (1.8) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/2022 | Prepare for and attend conference with opposing counsel on protective order and objections to discovery requests. (1.0) Review and revise protective order and send to opposing counsel. (1.1) Draft email to counsel for Software One for Mike Fitzgerald to review. (0.4) Finalize and send same. (0.1) Emails with counsel for David Carpenter. (0.8) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2022 | Redact documents in advance of production; (1.0) review protective order draft. (0.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/2022 | Emails with Jenny Martinez rescheduling the interview. (0.2) Emails with attorney for David Carpenter. (0.2) Call with Mike Fitzgerald regarding his call with Dieter Schlosser. (0.8) Cursory review of McNae's counsel's revisions to the protective order. (1.2) Schedule conference to discuss protective order with opposing counsel tomorrow. (0.2) | 2.6 | 550 | $1,430.00 | Peter E Berlowe | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2022 | Review, redact, and prepare documents for production; (1.0) conference with client and PEB re interrogatory responses; (1.7) finalize protective order and send to opposing counsel. (0.6) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/2022 | Prepare to finalize discovery documents with Mike Fitzgerald today. (0.8) Meet with Mike Fitzgerald and Yelany De Varona to notarize his interrogatories. (1.7) Legal research on scope of marital privilege for premarital communications. (1.4) Review and revise proposed protective order. (0.4) | 4.3 | 550 | $2,365.00 | Peter E Berlowe | 4.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/21/2022 | Revise protective order; (0.4) review and prepare all documents for production; (3.7) revise interrogatory answers. (0.4) | 4.5 | 500 | $2,250.00 | Meredith J. Gussin | 0 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | Emails with Mike Fitzgerald and Meredith Gussin regarding document production. (0.8) Conference with Meredith Gussin regarding proposed protective order. (0.4) Review and revise answers to interrogatories. (1.9) | 3.1 | 550 | $1,705.00 | Peter E Berlowe | 3.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/2022 | Meeting with Mike Fitzgerald, Yalena DeVerona, and Peter Berlowe; (2.2) review documents in preparation for document production and interrogatories. (0.8) | 4 | 500 | $2,000.00 | Meredith J. Gussin | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/2022 | Review paperless order from yesterday's hearing. (0.1) In person meeting with Mike Fitzgerald, Yelany De Varona and Meredith Gussin to go over discovery responses. (3.2) Emails with opposing counsel regarding protective order. (0.2) Review SoftwareOne and Microsoft objections to their respective subpoenas. (0.3) Review documents forwarded by Mike Fitzgerald. (1.3) | 5.1 | 550 | $2,805.00 | Peter E Berlowe | 5.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/19/2022 | Prepare draft Protective Order in response to Court's ruling on discovery dispute in order to preserve right to keep disclosures from third parties protected; correspond/strategize with PEB re same (1.3) | 1.3 | 500 | $650.00 | Meredith J. Gussin | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/19/2022 | Email exchange w/ M. Gussin regarding order for non-party production; (0.3) provide copy of stipulated protective order addressing some non-party production designation issues. (0.2) | 0.5 | 550 | $275.00 | Peter A. Koziol | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 |
| 10/19/2022 | Prepare for and attend hearing with Magistrate Becerra on subpoenas to SoftwareOne and Microsoft. (2.6) Discuss hearing with Meredith Gussin. (0.3) | 2.9 | 550 | $1,595.00 | Peter E Berlowe | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2022 | Prepare Notice of Hearing and all Exhibits for Filing in advance of hearing on discovery dispute regarding subpoenas to Microsoft and Software One; (0.6) preparation of Instagram feed for production in response to Request for Production by McNae. (2.8) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2022 | Email exchange w/ M. Gussin and P. Berlowe regarding filing documents under seal; (0.2) telephonic conference regarding the same. (0.4) | 0.6 | 550 | $330.00 | Peter A. Koziol | 0 | 0 | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 |
| 10/18/2022 | Prepare for tomorrow's hearing before Magistrate Becerrra on Microsoft and SoftwareOne Subpoenas. (3.6) Work with Meredith Gussin on Filing for Magistrate Becerra. (0.6) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AiC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | Prepare Notice of Hearing and attendant exhibits to be filed with the Court in advance of hearing on discovery dispute regarding Microsoft and Software One subpoenas; (0.6) prepare documents responsive to Defendant's request for production; (1.4) revise and edit out interrogatories to Defendant. (0.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2022 | Working on discovery issues and case strategy with Meredith Gussin. (1.6) Reviewing and revising Meredith Gussin's submission to Magistrate Becerra and Exhibits thereto. (0.5) | 2.1 | 550 | $1,155.00 | Peter E Berlowe | 2.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/14/2022 | Review client's employment file, Software One code of conduct, correspond with opposing counsel to schedule hearing on discovery dispute regarding subpoenas. (1.11) | 1.11 | 500 | $555.00 | Meredith J. Gussin | 0 | 1.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/14/2022 | Conference call with Meredith Gussin on case issues. (0.3) Proposed scheduling for hearing dates. (0.3) Emails with Jenny Martinez regarding upcoming interview. (0.2) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/13/2022 | Review employment file provided by SoftwareOne to Mike Fitzgerald today. (0.8) Note important portions of employment contract. (0.4) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/12/2022 | Telephone conference with Mike Fitzgerald regarding his call with Dieter Schlosser. (1.2) Emails with Jenny Martinez and Mike Fitzgerald regarding upcoming additional interview. (0.3) Emails with Meredith Gussin on case strategy. (0.3) | 1.8 | 550 | $990.00 | Peter E Berlowe | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/11/2022 | Working with Meredith Gussin on discovery responses and objection to Microsoft and SoftwareOne subpoenas. (1.9) Emails with Jenny Martinez regarding motion to strike subpoenas and discovery hearing with Magistrate regarding same. (0.4) Emails with client on discovery and upcoming hearing. (0.3) | 2.6 | 550 | $1,430.00 | Peter E Berlowe | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/10/2022 | Telephone conference with client and PEB; (1.8) review discovery requests; (0.8) strategize regarding case. (0.4) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/10/2022 | Zoom conference with Meredith Gussin and Mike Fitzgerald regarding interrogatory responses and documents to produce. (1.8) Emails with opposing counsel regarding submissions to the Court regarding objections to the Microsoft and SoftwareOne Subpoenas. (0.3) Work with Meredith Gussin on revised discovery responses. (2.1) | 4.2 | 550 | $2,310.00 | Peter E Berlowe | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/2022 | Legal research regarding validity of various defenses to production sought by McNae. (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/7/2022 | Emails with case team on scheduling of discovery meeting. (0.2) Emails with Meredith Gussin on Magistrate's rules for dealing with objections to subpoenas and case related strategy issues. (1.0) | 1.2 | 550 | $660.00 | Peter E Berlowe | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/6/2022 | Review, edit and finalize Motion to Quash Supoenas of Microsoft and SoftwareONE; (1.4) prepare same for filing; (0.2) Correspondence with Client regarding upcoming responses due to McNae's discovery requests; (0.4) edit timeline to include notes on newly provided discovery from McNae from mental health counselor. (0.8) | 2.8 | 500 | $1,400.00 | Meredith J. Gussin | 0 | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/6/2022 | Working with Meredith Gussin on draft objections and responses to interrogatories and document requests. (2.25) Filing motion to quash subpoenas with Meredith Gussin. (0.3) | 3.55 | 550 | $1,952.50 | Peter E Berlowe | 3.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/5/2022 | Legal research for and drafting of motion to quash subpoenas. (2.5) Emails with Meredith Gussin regarding same. (0.3) | 2.8 | 550 | $1,540.00 | Peter E Berlowe | 2.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/2022 | Prepare responses to McNae's interrogatories and request for production; (2.4) telephone conference with McNae's counsel; (0.3) review amended disclosures including psychotherapy notes from McNae's therapist. (0.7) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/2022 | Attend discovery meet and confer over subpoenas via zoom conference with Meredith Gussin and opposing counsel. (1.1) Discuss same with Meredith Gussin after conference. (1.25) Cursory review of supplement disclosures made by McNae. (0.6) Forward same to Mike Fitzgerald. (0.1) Emails with Mike Fitzgerald and need to go over discovery requests with him. (0.2) Drafting motion to quash subpoenas. (0.5) | 3.75 | 550 | $2,062.50 | Peter E Berlowe | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2022 | Revise discovery requests, particularly interrogatories requesting specific instances of breach utilizing produced documents. (1.4) | 1.4 | 500 | $700.00 | Meredith J. Gussin | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2022 | Preparing for tomorrow's meet and confer. (0.5) Cursory review of Meredith Gussin's first draft of interrogatories. (0.2) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/2022 | Review documents in preparation of response to McNae's interrogatories. (1.6) | 1.6 | 500 | $800.00 | Meredith J. Gussin | 0 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/2022 | Legal research on case issues. (0.3) Emails with opposing counsel regarding setting a zoom conference on Tuesday. (0.1) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Legal research on case issues. (0.6) Emails with opposing counsel on meet and confer on discovery issues. (0.1) | 0.7 | 550 | $385.00 | Peter E Berlowe | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/2022 | Prepare responses to McNae's discovery requests. (3.4) | 3.4 | 500 | $1,700.00 | Meredith J. Gussin | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | Continue drafting motion to quash subpoenas. (1.3) Reach out to Alaina Fotiu-Wojtowicz to confer on motion to quash. (0.2) Emails with Meredith Gussin regarding responding to McNae request for production. (0.4) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/29/2022 | Begin drafting motion to quash SoftwareONE and Microsoft Subpoenas. (1.9) | 1.9 | 550 | $1,045.00 | Peter E Berlowe | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/28/2022 | Call with PEB re: strategy for challenging third party subpoenas served. (0.5) | 0.5 | 550 | $275.00 | Ellen M. Leibovitch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 |
| 9/28/2022 | Telephonic conference w/ P. Berlowe regarding subpoenas, protective order and discovery issues. (1.3) | 1.3 | 550 | $715.00 | Peter A. Koziol | 0 | 0 | 0 | 1.3 | 0 | 0 | 0 | 0 | 0 |
| 9/28/2022 | Emails and phone calls with Peter Koziol regarding Microsoft and SoftwareONE's subpoenas and moving for protective order in S.D. Fla. (1.3) Emails with Meredith Gussin regarding quashing subpoena. (0.2) Legal research on quashing subpoenas served in foreign jurisdictions. (0.3) Emails to Mike Fitzgerald regarding discussing subpoenas to Microsoft and Software One. (0.2) Telephone call with Mike Fitzgerald regarding SoftwareONE and Microsoft Subpoenas. (0.3) | 2.4 | 550 | $1,320.00 | Peter E Berlowe | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2022 | Prepare timeline; (1.8) analysis and summary of disclosurs; (0.4) review subpoenas. (0.3) | 2.5 | 500 | $1,250.00 | Meredith J. Gussin | 0 | 2.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2022 | Emails with Mike Fitzgerald and Jenny Martinez regarding continuing his interview. (0.3) Call with Mike Fitzgerald regarding same. (0.9) Call with Pat Dray regarding documents he needs for Criminal matter. (0.6) Answer his questions regarding status of the civil case. (0.3) Locate and send said documents to Pat Dray by dropbox. (0.4) Telephone conference with Jenny Martinez regarding subpoenas to software one and Microsoft. (2.1) | 4.1 | 550 | $2,255.00 | Peter E Berlowe | 4.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/2022 | Review email from Jenny Martinez regarding SoftwareONE wanting to continue interview of Mike Fitzgerald. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/2022 | Review McNae's subpoena to Microsoft and Software One. (0.4) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/2022 | Review subpoenas issued by McNae to Microsoft and SoftwareOne. (0.3) Forward same to Mike Fitzgerald. (0.1) Call with Mike fitzgerald regarding same. (0.5) | 0.9 | 550 | $495.00 | Peter E Berlowe | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/2022 | Review McNae's disclosures, police reports, Microsoft contracts, texts conversations; (2.7) Compile timeline, analysis of issues. (0.5) | 3.2 | 500 | $1,600.00 | Meredith J. Gussin | 0 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/2022 | Review McNae's discovery requests; (2.6) analysis of key issues in the case; (0.2) prepare timeline; (0.4) continue review of disclosures. (0.1) | 3.3 | 500 | $1,650.00 | Meredith J. Gussin | 0 | 3.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 | Continue working of bates labeling of documents with case team. (0.4) Emails with opposing counsel regarding same. (0.2) Emails and phone conferences with Meredith Gussin regarding McNae's initial disclosures. (1.7) Provide bates labeled initial disclosure documents to opposing counsel. (0.3) Receive and review first set of interrogatories and document requests from opposing counsel. (0.7) Forward same to Mike Fitzgerald. (0.1) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/2022 | Continue review of McNae disclosures; create timeline. (2.6) | 2.6 | 500 | $1,300.00 | Meredith J. Gussin | 0 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2022 | Construct timeline via text messages between McNae and various individuals to assess character issues; (0.6) continue review of discovery. (3.0) | 3.6 | 500 | $1,800.00 | Meredith J. Gussin | 0 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2022 | Continue review of McNae's disclosures. (1.8) | 1.8 | 500 | $900.00 | Meredith J. Gussin | 0 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2022 | Work with case team on bates labeling of documents. (0.15) | 0.15 | 550 | $82.50 | Peter E Berlowe | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2022 | Continue review/analysis of McNae's disclosures; (5.2) create timeline, notes regarding issues of consent. (0.4) | 5.6 | 500 | $2,800.00 | Meredith J. Gussin | 0 | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2022 | Emails with opposing counsel regarding bates labeling our production of documents. (0.1) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2022 | Review McNae's initial disclosures to Fitzgerald. (3.0) | 3 | 500 | $1,500.00 | Meredith J. Gussin | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2022 | Continue initial review of initial disclosed documents from Ronda McNae and identifying hot documents. (2.8) Emails with Mike Fitzgerald regarding hot docs he should look at. (0.4) | 3.2 | 550 | $1,760.00 | Peter E Berlowe | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/2022 | Initial review of initial disclosed documents from Ronda McNae and identifying hot documents. (6.9) | 6.9 | 550 | $3,795.00 | Peter E Berlowe | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2022 | Review Kings County Superior Court docket; (0.4) Review initial disclosures and production. (0.8) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2022 | Finalize and serve initial disclosures. (1.4) Begin reviewing initial disclosures from Ronda McNae. (3.2) Emails with opposing counsel regarding our initial disclosures. (0.3) Share those documents with Mike Fitzgerald. (2.5) | 7.2 | 550 | $3,960.00 | Peter E Berlowe | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2022 | Review Petition by Will McNae against David Carpenter regarding Mother Marjorie McNae; (0.4) analysis of possible character issues with respect to Ronda McNae and/or Will McNae. (0.8) | 1.2 | 500 | $600.00 | Meredith J. Gussin | 0 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2022 | Telephonic conference with P. Berlowe regarding protective order and Defendant's malicious conduct. (0.4) | 0.4 | 550 | $220.00 | Peter A. Koziol | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2022 | Working on initial disclosures to opposing party. (6.0) Review files provided by Mike Fitzgerald by Dropbox. (0.3) | 6.3 | 550 | $3,465.00 | Peter E Berlowe | 6.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2022 | Zoom Conference with Mike Fitzgerald regarding initial disclosures and other documents he may still have in his possession. (3.2) Working on initial disclosures to opposing party. (2.6) | 5.8 | 550 | $3,190.00 | Peter E Berlowe | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2022 | Working on initial disclosures to opposing party. Email to Mike Fitzgerald regarding same. (4.91) | 4.91 | 550 | $2,700.50 | Peter E Berlowe | 4.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Review and discuss discovery requests with PEB; strategize issues re: (0.2) Defendant's character. (0.2) | 0.4 | 500 | $200.00 | Meredith J. Gussin | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2022 | Review, revise and finalize conferral report. (0.25) File same with Court. (0.1) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AJC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | Emails with opposing counsel regarding draft conferral report. (0.05) | 0.05 | 550 | $27.50 | Peter E Berlowe | 0.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2022 | Draft Fitzgerald's First Set of Request for Admissions to Defendant McNae; (1.2) Draft, revise and edit Fitzgerald's First Set of Interrogatories to Defendant McNae. (2.4) | 3.6 | 500 | $1,800.00 | Meredith J. Gussin | 0 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2022 | Review and revise opposing counsel's edits to the conferral report. (0.4) Forward revisions to opposing counsel. (0.4) Emails with Meredith Gussin regarding requests for production of documents. (0.3) Emails and phone calls with Meredith Gussin regarding discovery issues. (0.8) | 1.7 | 550 | $935.00 | Peter E Berlowe | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2022 | Draft conferral report for opposing counsel's review and comment. (1.4) | 1.4 | 550 | $770.00 | Peter E Berlowe | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/2022 | Review and analysis of Instagram postings for relevance regarding breach of settlement agreement. (0.6) | 0.6 | 500 | $300.00 | Meredith J. Gussin | 0 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2022 | Review Defendant's certificate of interested parties filed yesterday. (0.05) Email to Mike Fitzgerald regarding yesterday's meeting with Ronda McNae's attorney. Review reply brief and forward to Mike Fitzgerald. (0.05) | 0.1 | 550 | $55.00 | Peter E Berlowe | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2022 | Review settlement agreement pleadings, all correspondence between parties, etc. (1.5) | 1.5 | 500 | $750.00 | Meredith J. Gussin | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2022 | Draft outline of issues to address with opposing counsel for today's meet and confer. (0.8) Hold meet and confer with opposing counsel on Rule 16.1 and 26 issues.  (1.5) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/2022 | Meet with PEB to discuss file; (1.5) review notes and internet articles by Defendant. (0.8) | 2.3 | 500 | $1,150.00 | Meredith J. Gussin | 0 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2022 | Drafting and filing certificate of interested parties. (0.7) Drafting and filing memorandum in opposition to motion to dismiss.  (5.0) | 5.7 | 550 | $3,135.00 | Peter E Berlowe | 5.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2022 | Legal research for and drafting memorandum in opposition to motion to dismiss. (2.3) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/2022 | Emails with opposing counsel and her staff regarding holding zoom conference. (0.2) Drafting response to motion to dismiss.  (0.6) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/2022 | Legal research in support of response to motion to dismiss. (0.8) Begin drafting memorandum in opposition to motion to dismiss. (1.2) | 2 | 550 | $1,100.00 | Peter E Berlowe | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/2022 | Review scheduling order from the Court. (0.2) Forward same to Mike Fitzgerald. (0.1) Emails with Mike regarding same. (0.1) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/2022 | Emails with Mike Fitzgerald regarding evidence to share with SoftwareOne. (0.1) Emails with Mike regarding Ronda's response time. (0.1) Review motion to dismiss complaint. (0.4) Forward same to Mike. (0.1) Emails from and to Jenny Martinez. (0.1) | 0.8 | 550 | $440.00 | Peter E Berlowe | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AIC |
|------|-------------|------|------|-------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 8/1/2022 | Prepare for today's SoftwareOne Interview of Mike Fitzgerald. (1.3) Attend SoftwareOne interview of Mike Fitzgerald. (1.8) Share certain emails and texts with SoftwareOne team that were raised in the interview. (0.3) | 3.4 | 550 | $1,870.00 | Peter E Berlowe | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/2022 | Zoom conference with Mike Fitzgerald and Patrick Dray regarding criminal implications of upcoming SoftwareOne Interview. (1.4) Telephone conference with Pat Dray regarding same. (0.3) Put together collection of McNae emails and texts to share with SoftwareOne ahead of interview. (0.4) Email same to SoftwareOne team. (0.2) | 2.3 | 550 | $1,265.00 | Peter E Berlowe | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/2022 | Emails with SoftwareOne folks regarding next week's interview of Mike Fitzgerald. (0.2) Dealing with case issues. (0.2) | 0.4 | 550 | $220.00 | Peter E Berlowe | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/2022 | Telephone conference with David Carpenter's attorney. (0.4) Email to Mike Fitzgerald regarding same. (0.1) | 0.5 | 550 | $275.00 | Peter E Berlowe | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/2022 | Coordinating Mike Fitzgerald's interview with SoftwareOne. (0.3) Call with Mike Fitzgerald regarding his having been suspended from SoftwareOne pending conclusion of their investigation. (2.3) Email to Pat Dray regarding same. (0.2) Working on motion for temporary restraining order and martialing evidence related thereto. (2.6) | 5.4 | 550 | $2,970.00 | Peter E Berlowe | 5.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/2022 | Working on motion for temporary restraining order and martialing evidence related thereto. (2.6) Zoom conference with Mike Fitzgerald. (2.6) Emails with Yelany DeVarona. (0.3) Emails with Jennifer Gaines regarding scheduling an interview with Mike Fitzgerald. (0.2) | 5.6 | 550 | $3,080.00 | Peter E Berlowe | 5.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/2022 | Working on motion for temporary restraining order and martialing evidence related thereto. (4.4) Email to Mike Fitzgerald regarding case issues. (0.4) | 4.8 | 550 | $2,640.00 | Peter E Berlowe | 4.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/2022 | Working on motion for temporary restraining order and martialing evidence related thereto. (5.4) Emails with Mike Fitzgerald on case issues. (0.4) | 5.8 | 550 | $3,190.00 | Peter E Berlowe | 5.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/2022 | Drafting motion for temporary restraining order. Marshalling exhibits. (5.3) | 5.3 | 550 | $2,915.00 | Peter E Berlowe | 5.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/2022 | Continue drafting motion for temporary restraining order. (2.1) Emails with Mike Fitzgerald regarding a David Carpenter reaching out to him on LinkedIn. (0.5) Send LinkedIn message to David Carpenter. (0.1) Telephone Conference with David Carpenter and his wife regarding all of his knowledge about Ronda McNae. (1.3) Email with Mike Carpenter regarding same. (0.2) Call with Mike Fitzgerald regarding call with David Carpenter. (0.4) Draft summary of conversation with David Carpenter and send out to case team. (0.7) Continue on motion for temporary injunction. (1.0) | 6.3 | 550 | $3,465.00 | Peter E Berlowe | 6.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/2022 | Reviewing finalized summons and getting to process server for rush delivery. (0.6) Begin drafting motion for temporary restraining order. (5.6) | 6.2 | 550 | $3,410.00 | Peter E Berlowe | 6.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date | Description | hrs. | Rate | Total | Time Keeper | PEB | MJG | ENA | PAK | FJB | DBM | VM | EML | AlC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2022 | Forward Ronda McNae's response email to Pat Dray and Mike Fitzgerald. (0.2) Video conference with Jennifer Gaines, Michael McCabe and Jenny Martinez. (1.2) Draft simple breach of contract complaint and get it on file. (5.6) Draft summons and civil coversheet. (0.5) Emails with Jennifer Gaines. (0.2) | 7.7 | 550 | $4,235.00 | Peter E Berlowe | 7.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/2022 | Telephonic call with P. Berlowe regarding defamation case. (0.7) | 0.7 | 550 | $385.00 | Peter A. Koziol | 0 | 0 | 0 | 0.7 | 0 | 0 | 0 | 0 | 0 |
| 7/13/2022 | Collecting social media postings of Ronda McNae. (1.5) Emails with Mike Fitzgerald. (4.0) Zoom conference with Mike Fitzgerald and Yelany De Varona on case issues and strategy. Prepare draft email to Ronda McNae and send to Mike Fitzgerald for review. (0.6) Arrange for video conference with Jennifer Gaines and Jenny Martinez tomorrow. (0.3) Finalize and send response email to Ronda McNae. (0.6) Review response email from Ronda McNae. (0.2) | 7.2 | 550 | $3,960.00 | Peter E Berlowe | 7.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/2022 | Forward Ronda's email and police reports to Mike Fitzgerald. (0.4) Zoom conference with Mike Fitzgerald and Yelany De Varona. (5.0) Emails with Pat Dray. Zoom conference with Jennifer Gaines, General Counsel of SoftwareOne NORAM, and outside counsel Jenny Martinez. (1.4) | 6.8 | 550 | $3,740.00 | Peter E Berlowe | 6.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/2022 | Zoom conference with Mike Fitzgerald and Patrick Dray regarding Ronda McNae's recent breaches of the confidential settlement agreement. (2.0) Planning case strategy based upon email to employer and recent postings. (3.7) Review email and police reports from Ronda McNae and forward to case team and Pat Dray. (2.1) Arrange to speak with Jennifer Gaines in the morning. Emails and calls with Peter Koziol regarding case issues and status. (0.3) | 7.1 | 550 | $3,905.00 | Peter E Berlowe | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/2022 | Call with Pat Dray regarding new breaches of the settlement agreement being made by Ronda McNae. (0.15) Emails with Mike Fitzgerald regarding speaking next week on strategy. (0.1) Review recent McNae online postings. (0.1) | 0.35 | 550 | $192.50 | Peter E Berlowe | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 3,024.99 | | $1,571,380.00 | | 3,024.99 | 1,428.30 | 1,465.79 | 1.80 | 5.50 | 48.10 | 48.10 | 20.80 | 0.50 | 6.10 |
| | | | | | | $550.00 | $500.00 | $550.00 | $550.00 | $400.00 | $400.00 | $400.00 | $550.00 | $300.00 |
| | | | | | $1,571,380.00 | $785,565.00 | $732,895.00 | $990.00 | $3,025.00 | $19,240.00 | $19,240.00 | $8,320.00 | $275.00 | $1,830.00 |

**<u>Exhibit K:  Vendor Invoices By Vendor Name</u>**

**<u>Blacks Copy</u>**

**BLACKSCOPY**

**27 S.E. 1 Avenue Miami, Florida 33131**
**Phone: 305 374 7826**
**WWW.BLACKSCOPY.COM**

Tax id: 03-0380835 OFICE STORE INC. dba BLACKS COPY

**BILL TO**
Ms Estefania Ochoa
Assouline & Berlowe
100 SE 2nd Street Suite 3105
Miami, FL  33131

**SHIP TO**
Ms Estefania Ochoa
Assouline & Berlowe
200 SE 2nd Street
Miami, FL 33131

| INVOICE 23044 |
| --- |
| **DATE** 04/21/2023 |
| **DUE DATE** 04/21/2023 |

**BILLING REFERENCE**
FITZGERALT V MCHLAE

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 1,720 | Letter & Legal B/W Copies | 0.12 | 206.40T |
| 3,732 | Color Copies Letter or Legal | 0.59 | 2,201.88T |
| 151 | Manila Folders | 1.00 | 151.00T |

ATTN ESTEFANIA OCHOA

We appreciate the opportunity to serve you. We are the Litigation Support Specialists.

| | |
| --- | --- |
| SUBTOTAL | 2,559.28 |
| TAX | 179.15 |
| TOTAL | 2,738.43 |
| PAYMENT | 2,738.43 |

DUE UPON RECEIPT. PLEASE PAY FROM THIS INVOICE. NO OTHER INVOICE WILL BE SENT.

| TOTAL DUE | $0.00 |
| --- | --- |

TERMS:  Payment for this order is not assignable or transferable by the above-referenced client, in whole or in part , except by consent of Blacks Copy.

If this invoice is NOT paid by the due date, 5% late fee will be added,  for each month after1.5 %  and cost of all collection fees will be added.

**BLACKSCOPY**

**27 S.E. 1 Avenue Miami, Florida 33131**
**Phone: 305 374 7826**
**WWW.BLACKSCOPY.COM**

Tax id: 03-0380835 OFICE STORE INC. dba BLACKS COPY

**BILL TO**
Ms Estefania Ochoa
Assouline & Berlowe
100 SE 2nd Street Suite 3105
Miami, FL  33131

**SHIP TO**
Ms Estefania Ochoa
Assouline & Berlowe
Andrea Bos
200 SE 2nd Street
Miami, FL 33131

**INVOICE 23109**

**DATE** 05/17/2023

**DUE DATE** 06/01/2023

**BILLING REFERENCE**
FITZGERALD V. MCNAE

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,055 | Process Files to Create Customized Output  6 exceptions | 0.22 | 232.10T |

ATTN ESTEFANIA OCHOA

We appreciate the opportunity to serve you. We are the Litigation
Support Specialists.

DUE UPON RECEIPT. PLEASE PAY FROM THIS INVOICE. NO
OTHER INVOICE WILL BE SENT.

| | |
|---|---|
| SUBTOTAL | 232.10 |
| TAX | 16.25 |
| TOTAL | 248.35 |

**TOTAL DUE** **$248.35**

TERMS:  Payment for this order is not assignable or transferable by the above-referenced client, in whole or in part , except by
consent of Blacks Copy.
If this invoice is NOT paid by the due date, 5% late fee will be added,  for each month after1.5 %  and cost of all collection fees
will be added.

**<u>Coastal Reporting, Inc.</u>**

# Statement

**COASTAL REPORTING INC**

P.O BOX 812451
BOCA RATON, FL 33481

| Date |
|------|
| 6/18/2023 |

| To: |
|-----|
| PETER BERLOWE, ESQ.<br>MIAMI TOWER<br>100 SE 2ND STREET, SUITE 3105<br>MIAMI, FLORIDA   33131 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $3,005.10 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 12/31/2022 | Balance forward | | 0.00 |
| 03/22/2023 | 03.03.23 FITZGERALD V MCNAE-<br>INV #12050. Due 03/22/2023.<br>--- DEPOSITION OF<br>--- COPY, 336 @ $3.50 = 1,176.00<br>--- LITIGATION PACKAGE, 1 @ $35.00 = 35.00<br>--- EMAILED 3/22/23 | 1,211.00 | 1,211.00 |
| 03/30/2023 | 03.10.23 FITZGERALD V MCNAE-<br>INV #12072. Due 03/30/2023.<br>--- DEPOSITION OF<br>--- COPY, 211 @ $3.60 = 759.60<br>--- LITIGATION PACKAGE $35.00<br>--- ETRAN SENT 3/30/23 | 794.60 | 2,005.60 |
| 03/31/2023 | 03.10.23 FITZGERALD V MCNAE WIPER-<br>INV #12077. Due 03/31/2023.<br>--- DEPOSITION OF<br>--- 10-14-DAY REGULAR O & 1, 114 @ $4.50 = 513.00<br>--- LITIGATION PACKAGE $35.00<br>--- PDF EMAILED 3/31/23 | 548.00 | 2,553.60 |
| 06/14/2023 | 06.07.23 FITZGERALD V MCNAE-<br>INV #12194. Due 06/14/2023.<br>--- DEPOSITION OF $<br>--- COPY, 119 @ $3.50 = 416.50<br>--- LITIGATION PACKAGE, 1 @ $35.00 = 35.00<br>--- PDF AND ELECTRONICALLY-MARKED EXHIBITS 161-166<br>EMAILED 6/14/23<br>--- ATTY:  MEREDITH GUSSIN, ESQ. | 451.50 | 3,005.10 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|-----------|
| 0.00 | 451.50 | 0.00 | 2,553.60 | 0.00 | $3,005.10 |



**COASTAL REPORTING INC**
P.O BOX 812451
BOCA RATON, FL 33481

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/22/2023 | 12050 |

Bill To

PETER BERLOWE, ESQ.
MIAMI TOWER
100 SE 2ND STREET, SUITE 3105
MIAMI, FLORIDA   33131

| Job | Rep |
|-----|-----|
| 03.03.23 FITZGERALD V MCNAE | TM |

| Description | Amount |
|-------------|--------|
| VIDEO DEPOSITION OF:MICHAEL J. FITZGERALD | |
| TRANSCRIPT COPY; PAGES:336 | 1,176.00 |
| LITIGATION PACKAGE (E-TRAN & MINI, EXHIBITS) | 35.00 |
| EMAILED 3/22/23 | |

All invoices are due upon receipt.
We accept Visa and MasterCard.
Unpaid invoices after 30 days of billing date will accrue interest
at the rate of 1.5% per month.  Ordering party agrees to pay all
costs of collection, including attorney's fees.

| Total | $1,211.00 |
|-------|-----------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,211.00 |

| Phone # | Tax ID # | E-mail | Web Site |
|---------|----------|--------|----------|
| (561)843-5677 | | REPORTERTAMMY@AOL.COM | |



**COASTAL REPORTING INC**
P.O BOX 812451
BOCA RATON, FL 33481

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/30/2023 | 12072 |

Bill To

PETER BERLOWE, ESQ.
MIAMI TOWER
100 SE 2ND STREET, SUITE 3105
MIAMI, FLORIDA   33131

| Job | Rep |
|-----|-----|
| 03.10.23 FITZGERALD V MCNAE | TM |

| Description | Amount |
|-------------|--------|
| CONTINUED VIDEO DEPOSITION OF:MICHAEL FITZGERALD | |
| TRANSCRIPT COPY; PAGES:211 (VOL 2 - PAGES 333-542) | 759.60 |
| LITIGATION PACKAGE (E-TRAN & MINI, EXHIBITS) | 35.00 |
| ETRAN SENT 3/30/23 | |

All invoices are due upon receipt.
We accept Visa and MasterCard.
Unpaid invoices after 30 days of billing date will accrue interest
at the rate of 1.5% per month.  Ordering party agrees to pay all
costs of collection, including attorney's fees.

| Total | $794.60 |
|-------|---------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $794.60 |

| Phone # | Tax ID # | E-mail | Web Site |
|---------|----------|--------|----------|
| (561)843-5677 | | REPORTERTAMMY@AOL.COM | |



**COASTAL REPORTING INC**
P.O BOX 812451
BOCA RATON, FL 33481

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2023 | 12077 |

Bill To

PETER BERLOWE, ESQ.
MIAMI TOWER
100 SE 2ND STREET, SUITE 3105
MIAMI, FLORIDA   33131

| Job | Rep |
|-----|-----|
| 03.10.23 FITZGERALD V MCNAE WIPER | TM |

| Description | Amount |
|-------------|--------|
| VIDEO DEPOSITION OF:TOM WIPER | |
| TRANSCRIPT O & 1; PAGES:114 | 513.00 |
| LITIGATION PACKAGE (E-TRAN & MINI, EXHIBITS) | 35.00 |
| PDF EMAILED 3/31/23 | |

All invoices are due upon receipt.
We accept Visa and MasterCard.
Unpaid invoices after 30 days of billing date will accrue interest
at the rate of 1.5% per month.  Ordering party agrees to pay all
costs of collection, including attorney's fees.

| Total | $548.00 |
|-------|---------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $548.00 |

| Phone # | Tax ID # | E-mail | Web Site |
|---------|----------|--------|----------|
| (561)843-5677 | | REPORTERTAMMY@AOL.COM | |



**COASTAL REPORTING INC**
P.O BOX 812451
BOCA RATON, FL 33481

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/23/2023 | 12258 |

Bill To

PETER BERLOWE, ESQ.
MIAMI TOWER
100 SE 2ND STREET, SUITE 3105
MIAMI, FLORIDA   33131

| Job | Rep |
|-----|-----|
| 07.14.23 MCNAE V FITZGERALD | TM |

| Description | Amount |
|-------------|--------|
| DEPOSITION OF:KIM FROMME, PH.D. | |
| TRANSCRIPT COPY; PAGES:117 | 409.50 |
| LITIGATION PACKAGE (E-TRAN & MINI, EXHIBITS) | 35.00 |
| ETRAN SENT 7/23/23 | |

All invoices are due upon receipt.
We accept Visa and MasterCard.
Unpaid invoices after 30 days of billing date will accrue interest
at the rate of 1.5% per month.  Ordering party agrees to pay all
costs of collection, including attorney's fees.

| Total | $444.50 |
|-------|---------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $444.50 |

| Phone # | Tax ID # | E-mail | Web Site |
|---------|----------|--------|----------|
| (561)843-5677 | | REPORTERTAMMY@AOL.COM | |

**Esquire Depositions**



# ESQUIRE
DEPOSITION SOLUTIONS

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | |
|---|---|---|
| **Date** | 2/9/2023 | |
| **Terms** | Net 30 | |
| **Due Date** | 3/11/2023 | |

**Invoice** INV2402585

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/26/2023 | J9121779 | Seattle, WASHINGTON | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M... |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO FIRST 2 HOURS | David Carpenter | 1 | 250.00 | No | $250.00 |
| DIGITAL MEDIA REMOTE VIDEO | David Carpenter | 2 | 35.00 | No | $70.00 |
| HANDLING FEE | David Carpenter | 1 | 25.00 | No | $25.00 |

| | |
|---|---|
| **Subtotal** | 345.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $345.00 |
| **Amount Due** | 345.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2402585 |
| **Invoice Date** | 2/9/2023 |
| **Due Date** | 3/11/2023 |
| **Amount Due** | **$345.00** |



# ESQUIRE
DEPOSITION SOLUTIONS

| | |
|---|---|
| 1500 Centre Pkwy | |
| Suite 100 | |
| East Point GA 30344 | |
| 888-486-4044 | |
| www.esquiresolutions.com | |
| Tax ID # 45-3463120 | |

| | | | |
|---|---|---|---|
| **Date** | 2/8/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 3/10/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/26/2023 | J9121779 | Seattle, WASHINGTON | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | David Carpenter | 1 | 80.00 | No | $80.00 |
| APP FEE: ADDITIONAL HOURS | David Carpenter | 1 | 80.00 | No | $80.00 |
| TRANSCRIPT - O&1-VID-VC-WI | David Carpenter | 111 | 5.75 | No | $638.25 |
| E-EXHIBITS B&W ORIG | David Carpenter | 45 | 0.65 | No | $29.25 |
| CONDENSED TRANSCRIPT | David Carpenter | 1 | 25.00 | No | $25.00 |
| PROCESSING & COMPLIANCE | David Carpenter | 1 | 50.00 | No | $50.00 |

| | |
|---|---|
| **Subtotal** | 902.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $902.50 |
| **Amount Due** | 902.50 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: <u>Pay Now</u>

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2401925 |
| **Invoice Date** | 2/8/2023 |
| **Due Date** | 3/10/2023 |
| **Amount Due** | $902.50 |

| Invoice Number | Invoice Creation Date | Status | Invoice Due Date | Invoice Amount Due | Case name |
|---|---|---|---|---|---|
| INV2549145 | Aug 07, 2023 | Current | Sep 06, 2023 | $ 190.00 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| INV2543591 | Jul 31, 2023 | Current | Aug 30, 2023 | $ 370.00 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| INV2541724 | Jul 27, 2023 | Current | Aug 26, 2023 | $ 1,323.25 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| INV2538283 | Jul 24, 2023 | Current | Aug 23, 2023 | $ 625.00 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| INV2535078 | Jul 19, 2023 | Current | Aug 18, 2023 | $ 250.00 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| INV2535083 | Jul 19, 2023 | Current | Aug 18, 2023 | $ 175.00 | MICHAEL J. FITZGERALD V. RONDA MCNAE |
| | | | | $ 2,933.25 | |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV2549145**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 8/7/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 9/6/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Berlowe, Peter E
100 S.E. 2nd, Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/27/2023 | J9805985 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR TKDWN | James Warren Hopper | 1 | 130.00 | No | $130.00 |
| APP FEE: ADDITIONAL HOURS TKDWN | James Warren Hopper | 1 | 60.00 | No | $60.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 190.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $190.00 |
| **Amount Due** | 190.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2549145 |
| **Invoice Date** | 8/7/2023 |
| **Due Date** | 9/6/2023 |
| **Amount Due** | **$190.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2543591**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 7/31/2023 |
| **Terms** | Net 30 |
| **Due Date** | 8/30/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/28/2023 | J10037718 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR TKDWN | Dr. Ho | 1 | 130.00 | No | $130.00 |
| APP FEE: FIRST HOUR OVERTIME | Dr. Ho | 1 | 140.00 | No | $140.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | Dr. Ho | 1 | 100.00 | No | $100.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 370.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $370.00 |
| **Amount Due** | 370.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2543591 |
| **Invoice Date** | 7/31/2023 |
| **Due Date** | 8/30/2023 |
| **Amount Due** | **$370.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV2541724**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 07/27/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 08/26/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 07/13/2023 | J9839013 | , FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Patrice Sanchez | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Patrice Sanchez | 4 | 50.00 | No | $200.00 |
| TRANSCRIPT - O&1-VC-VID-WI | Patrice Sanchez | 179 | 5.20 | No | $930.80 |
| CONDENSED TRANSCRIPT | Patrice Sanchez | 1 | 20.00 | No | $20.00 |
| E-EXHIBITS B&W ORIG | Patrice Sanchez | 66 | 0.65 | No | $42.90 |
| E- EXHIBITS COLOR ORIG | Patrice Sanchez | 7 | 0.65 | No | $4.55 |
| PROCESSING & COMPLIANCE | Patrice Sanchez | 1 | 30.00 | No | $30.00 |

| | |
|---|---|
| **Subtotal** | 1,323.25 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,323.25 |
| **Amount Due** | 1,323.25 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2541724 |
| **Invoice Date** | 07/27/2023 |
| **Due Date** | 08/26/2023 |
| **Amount Due** | **$1,323.25** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV2538283**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 7/24/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 8/23/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/13/2023 | J9839013 | , FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO FIRST 2 HOURS | Patrice Sanchez | 1 | 250.00 | No | $250.00 |
| REMOTE VIDEO HOURLY | Patrice Sanchez | 3 | 125.00 | No | $375.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 625.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $625.00 |
| **Amount Due** | 625.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2538283 |
| **Invoice Date** | 7/24/2023 |
| **Due Date** | 8/23/2023 |
| **Amount Due** | **$625.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2535078**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 7/19/2023 |
| **Terms** | Net 30 |
| **Due Date** | 8/18/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/14/2023 | J9802776 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO CANCEL | ABIGAIL LEONARD | 1 | 250.00 | No | $250.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 250.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $250.00 |
| **Amount Due** | 250.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2535078 |
| **Invoice Date** | 7/19/2023 |
| **Due Date** | 8/18/2023 |
| **Amount Due** | **$250.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2535083**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 7/19/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 8/18/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/14/2023 | J9802776 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| CANCELLATION | ABIGAIL LEONARD | 1 | 175.00 | No | $175.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 175.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $175.00 |
| **Amount Due** | 175.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2535083 |
| **Invoice Date** | 7/19/2023 |
| **Due Date** | 8/18/2023 |
| **Amount Due** | **$175.00** |

**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV2549145**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 8/7/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 9/6/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Berlowe, Peter E
100 S.E. 2nd, Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/27/2023 | J9805985 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR TKDWN | James Warren Hopper | 1 | 130.00 | No | $130.00 |
| APP FEE: ADDITIONAL HOURS TKDWN | James Warren Hopper | 1 | 60.00 | No | $60.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 190.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $190.00 |
| **Amount Due** | 190.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2549145 |
| **Invoice Date** | 8/7/2023 |
| **Due Date** | 9/6/2023 |
| **Amount Due** | **$190.00** |



# ESQUIRE
### DEPOSITION SOLUTIONS

1500 Centre Parkway Suite 100
Atlanta, GA GA 30344, United States

| **Assouline & Berlowe - Miami** | **Statement Date:** | 07/07/2023 |
|---|---|---|

Eric Assouline
100 Southeast 2nd Street
Suite 3105

Miami, FL 33131, United States

Phone: 305-567-5576
E-mail: EO@AssoulineBerlowe.com

| Transaction Date | Document | Case name | Attorney | Due date | Days Past Due | Total amount | Payments/ Credits | Balance due | Firm File Number |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2023 | INV2471971 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/01/2023 | 36 | $718.30 | - | 718.30 | |
| 05/09/2023 | INV2477296 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/08/2023 | 29 | $1,930.00 | - | 1,930.00 | |
| 05/10/2023 | INV2478933 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/09/2023 | 28 | $4,616.65 | - | 4,616.65 | |
| 05/15/2023 | INV2482060 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/14/2023 | 23 | $1,765.00 | - | 1,765.00 | |
| 05/19/2023 | INV2486889 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/18/2023 | 19 | $3,824.05 | - | 3,824.05 | |
| 05/31/2023 | INV2496981 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 06/30/2023 | 7 | $1,089.75 | - | 1,089.75 | |
| 06/13/2023 | INV2506926 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Meredith Gussin | 07/13/2023 | 0 | $175.00 | - | 175.00 | |

| Transaction Date | Document | Case name | Attorney | Due date | Days Past Due | Total amount | Payments/ Credits | Balance due | Firm File Number |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/2023 | INV2506925 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Meredith Gussin | 07/13/2023 | 0 | $250.00 | - | 250.00 | |
| 06/30/2023 | INV2521281 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 07/30/2023 | 0 | $1,051.00 | - | 1,051.00 | |
| 07/05/2023 | INV2523658 | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | Gussin, Meredith J | 08/04/2023 | 0 | $612.50 | - | 612.50 | |

**Total due:**   USD   16,032.25

**Aging - USD**

| Current | 1-30 days | 31-60 days | 61-90 days | > 90 days |
|---|---|---|---|---|
| 2,088.50 | 13,225.45 | 718.30 | - | - |

Please contact us at 800-211-DEPO with any Questions.
Need a W9 please go to https://www.esquireconnect.com/loginpage/index.ssp?is=login&origin=defaultbehavior&whence=#login-register   The link is on the main page

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2523658**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 7/5/2023 |
| **Terms** | Net 30 |
| **Due Date** | 8/4/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/12/2023 | J9705468 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO FIRST 2 HOURS | Matthew Mead | 1 | 250.00 | No | $250.00 |
| REMOTE VIDEO HOURLY | Matthew Mead | 1 | 125.00 | No | $125.00 |
| DIGITAL MEDIA MPEG1 | Matthew Mead | 2.5 | 85.00 | No | $212.50 |
| HANDLING FEE | Matthew Mead | 1 | 25.00 | No | $25.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 612.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $612.50 |
| **Amount Due** | 612.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2523658 |
| **Invoice Date** | 7/5/2023 |
| **Due Date** | 8/4/2023 |
| **Amount Due** | **$612.50** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2521281**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 6/30/2023 |
| **Terms** | Net 30 |
| **Due Date** | 7/30/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/12/2023 | J9705468 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Matthew Mead | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Matthew Mead | 2 | 50.00 | No | $100.00 |
| TRANSCRIPT - O&1-VID-VC-WI | Matthew Mead | 155 | 5.20 | No | $806.00 |
| CONDENSED TRANSCRIPT | Matthew Mead | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Matthew Mead | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 1,051.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,051.00 |
| **Amount Due** | 1,051.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2521281 |
| **Invoice Date** | 6/30/2023 |
| **Due Date** | 7/30/2023 |
| **Amount Due** | **$1,051.00** |



**Invoice   INV2506926**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 6/13/2023 |
| **Terms** | Net 30 |
| **Due Date** | 7/13/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/9/2023 | J9784809 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| CNCL ON SITE/NO SHOW/BUST | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA MCNAE AND WILLIAM MCNAE | 1 | 175.00 | No | $175.00 |

| | |
|---|---|
| **Subtotal** | 175.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $175.00 |
| **Amount Due** | 175.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2506926 |
| **Invoice Date** | 6/13/2023 |
| **Due Date** | 7/13/2023 |
| **Amount Due** | **$175.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV2506925**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 6/13/2023 |
| **Terms** | Net 30 |
| **Due Date** | 7/13/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/9/2023 | J9784809 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO CANCEL | ABIGAIL LEONARD | 1 | 250.00 | No | $250.00 |

| | |
|---|---|
| **Subtotal** | 250.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $250.00 |
| **Amount Due** | 250.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2506925 |
| **Invoice Date** | 6/13/2023 |
| **Due Date** | 7/13/2023 |
| **Amount Due** | **$250.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice**  **INV2496981**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/31/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/30/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/17/2023 | J9670439 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Sirena Herd | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Sirena Herd | 2 | 50.00 | No | $100.00 |
| TRANSCRIPT - O&1-VC-WI | Sirena Herd | 129 | 4.80 | No | $619.20 |
| E- EXHIBITS COLOR ORIG | Sirena Herd | 347 | 0.65 | No | $225.55 |
| CONDENSED TRANSCRIPT | Sirena Herd | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Sirena Herd | 1 | 30.00 | No | $30.00 |

| | |
|---|---|
| **Subtotal** | 1,089.75 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,089.75 |
| **Amount Due** | 1,089.75 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2496981 |
| **Invoice Date** | 5/31/2023 |
| **Due Date** | 6/30/2023 |
| **Amount Due** | **$1,089.75** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV2486889**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/19/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/18/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/28/2023 | J9498184 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | | 6.5 | 50.00 | No | $325.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | | 3.5 | 100.00 | No | $350.00 |
| ON-SITE RESOURCE FEE | | 1 | 125.00 | No | $125.00 |
| TRANSCRIPT - O&1-VID-WI | Ronda McNae REDACTED | 490 | 4.80 | No | $2,352.00 |
| EXHIBITS W/TABS | Ronda McNae REDACTED | 299 | 0.65 | No | $194.35 |
| DIGITAL TRANSCRIPT-PDF-PTX | Ronda McNae REDACTED | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Ronda McNae REDACTED | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Ronda McNae REDACTED | 1 | 30.00 | No | $30.00 |
| TRANSCRIPT - O&1-VID-WI | Ronda McNae CONFIDENTIAL | 34 | 4.80 | No | $163.20 |
| DIGITAL TRANSCRIPT-PDF-PTX | Ronda McNae CONFIDENTIAL | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Ronda McNae CONFIDENTIAL | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Ronda McNae CONFIDENTIAL | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 3,774.55 |
| **Shipping Cost (FedEx)** | 49.50 |
| **Total** | $3,824.05 |
| **Amount Due** | 3,824.05 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2486889 |
| **Invoice Date** | 5/19/2023 |
| **Due Date** | 6/18/2023 |
| **Amount Due** | **$3,824.05** |

# ESQUIRE
DEPOSITION SOLUTIONS

***Invoice*** **INV2482060**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/15/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/14/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/28/2023 | J9498184 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Ronda McNae | 1 | 325.00 | No | $325.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Ronda McNae | 6 | 130.00 | No | $780.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | Ronda McNae | 4 | 165.00 | No | $660.00 |

| | |
|---|---|
| **Subtotal** | 1,765.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,765.00 |
| **Amount Due** | 1,765.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2482060 |
| **Invoice Date** | 5/15/2023 |
| **Due Date** | 6/14/2023 |
| **Amount Due** | **$1,765.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2478933**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/10/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/9/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/26/2023 | J9498182 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | William McNae | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | William McNae | 7 | 50.00 | No | $350.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | William McNae | 5 | 100.00 | No | $500.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 558 | 4.80 | No | $2,678.40 |
| EXHIBITS W/TABS | William McNae | 69 | 0.65 | No | $44.85 |
| EXHIBITS COLOR | William McNae | 73 | 1.50 | No | $109.50 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 103 | 4.80 | No | $494.40 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| ON-SITE RESOURCE FEE | | 1 | 125.00 | No | $125.00 |
| | | 1 | 0.00 | No | $0.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 4,567.15 |
| **Shipping Cost (FedEx)** | 49.50 |
| **Total** | $4,616.65 |
| **Amount Due** | 4,616.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2478933 |
| **Invoice Date** | 5/10/2023 |
| **Due Date** | 6/9/2023 |
| **Amount Due** | **$4,616.65** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2477296**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/9/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/8/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/26/2023 | J9498182 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | William McNae | 1 | 325.00 | No | $325.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | William McNae | 6 | 130.00 | No | $780.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | William McNae | 5 | 165.00 | No | $825.00 |

| | |
|---|---|
| **Subtotal** | 1,930.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,930.00 |
| **Amount Due** | 1,930.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2477296 |
| **Invoice Date** | 5/9/2023 |
| **Due Date** | 6/8/2023 |
| **Amount Due** | **$1,930.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2471971**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/2/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/1/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/14/2023 | J9510961 | , FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Lily Vasquez | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Lily Vasquez | 1 | 50.00 | No | $50.00 |
| TRANSCRIPT - O&1-VC-WI | Lily Vasquez | 96 | 4.80 | No | $460.80 |
| DIGITAL TRANSCRIPT-PDF-PTX | Lily Vasquez | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Lily Vasquez | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Lily Vasquez | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 690.80 |
| **Shipping Cost (FedEx)** | 27.50 |
| **Total** | $718.30 |
| **Amount Due** | 718.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2471971 |
| **Invoice Date** | 5/2/2023 |
| **Due Date** | 6/1/2023 |
| **Amount Due** | **$718.30** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2471971**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/2/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/1/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/14/2023 | J9510961 | , FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Lily Vasquez | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Lily Vasquez | 1 | 50.00 | No | $50.00 |
| TRANSCRIPT - O&1-VC-WI | Lily Vasquez | 96 | 4.80 | No | $460.80 |
| DIGITAL TRANSCRIPT-PDF-PTX | Lily Vasquez | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Lily Vasquez | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Lily Vasquez | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 690.80 |
| **Shipping Cost (FedEx)** | 27.50 |
| **Total** | $718.30 |
| **Amount Due** | 718.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2471971 |
| **Invoice Date** | 5/2/2023 |
| **Due Date** | 6/1/2023 |
| **Amount Due** | **$718.30** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2471971**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/2/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/1/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/14/2023 | J9510961 | , FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Lily Vasquez | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Lily Vasquez | 1 | 50.00 | No | $50.00 |
| TRANSCRIPT - O&1-VC-WI | Lily Vasquez | 96 | 4.80 | No | $460.80 |
| DIGITAL TRANSCRIPT-PDF-PTX | Lily Vasquez | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Lily Vasquez | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Lily Vasquez | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 690.80 |
| **Shipping Cost (FedEx)** | 27.50 |
| **Total** | $718.30 |
| **Amount Due** | 718.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2471971 |
| **Invoice Date** | 5/2/2023 |
| **Due Date** | 6/1/2023 |
| **Amount Due** | **$718.30** |

*Invoice  INV2477296*

# ESQUIRE
DEPOSITION SOLUTIONS

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/9/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/8/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/26/2023 | J9498182 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | William McNae | 1 | 325.00 | No | $325.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | William McNae | 6 | 130.00 | No | $780.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | William McNae | 5 | 165.00 | No | $825.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 1,930.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,930.00 |
| **Amount Due** | 1,930.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2477296 |
| **Invoice Date** | 5/9/2023 |
| **Due Date** | 6/8/2023 |
| **Amount Due** | **$1,930.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2478933**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/10/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/9/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/26/2023 | J9498182 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | William McNae | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | William McNae | 7 | 50.00 | No | $350.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | William McNae | 5 | 100.00 | No | $500.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 558 | 4.80 | No | $2,678.40 |
| EXHIBITS W/TABS | William McNae | 69 | 0.65 | No | $44.85 |
| EXHIBITS COLOR | William McNae | 73 | 1.50 | No | $109.50 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 103 | 4.80 | No | $494.40 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| ON-SITE RESOURCE FEE | | 1 | 125.00 | No | $125.00 |
| | | 1 | 0.00 | No | $0.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 4,567.15 |
| **Shipping Cost (FedEx)** | 49.50 |
| **Total** | $4,616.65 |
| **Amount Due** | 4,616.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2478933 |
| **Invoice Date** | 5/10/2023 |
| **Due Date** | 6/9/2023 |
| **Amount Due** | **$4,616.65** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2478933**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/10/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/9/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/26/2023 | J9498182 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | William McNae | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | William McNae | 7 | 50.00 | No | $350.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | William McNae | 5 | 100.00 | No | $500.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 558 | 4.80 | No | $2,678.40 |
| EXHIBITS W/TABS | William McNae | 69 | 0.65 | No | $44.85 |
| EXHIBITS COLOR | William McNae | 73 | 1.50 | No | $109.50 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| TRANSCRIPT - O&1-VID-WI | William McNae | 103 | 4.80 | No | $494.40 |
| CONDENSED TRANSCRIPT | William McNae | 1 | 20.00 | No | $20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | William McNae | 1 | 35.00 | No | $35.00 |
| PROCESSING & COMPLIANCE | William McNae | 1 | 30.00 | No | $30.00 |
| ON-SITE RESOURCE FEE | | 1 | 125.00 | No | $125.00 |
| | | 1 | 0.00 | No | $0.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 4,567.15 |
| **Shipping Cost (FedEx)** | 49.50 |
| **Total** | $4,616.65 |
| **Amount Due** | 4,616.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2478933 |
| **Invoice Date** | 5/10/2023 |
| **Due Date** | 6/9/2023 |
| **Amount Due** | **$4,616.65** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2482060**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/15/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/14/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/28/2023 | J9498184 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Ronda McNae | 1 | 325.00 | No | $325.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Ronda McNae | 6 | 130.00 | No | $780.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | Ronda McNae | 4 | 165.00 | No | $660.00 |

| | |
|---|---|
| **Subtotal** | 1,765.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,765.00 |
| **Amount Due** | 1,765.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2482060 |
| **Invoice Date** | 5/15/2023 |
| **Due Date** | 6/14/2023 |
| **Amount Due** | **$1,765.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2482060**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/15/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/14/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/28/2023 | J9498184 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Ronda McNae | 1 | 325.00 | No | $325.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Ronda McNae | 6 | 130.00 | No | $780.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | Ronda McNae | 4 | 165.00 | No | $660.00 |

| | |
|---|---|
| **Subtotal** | 1,765.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,765.00 |
| **Amount Due** | 1,765.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2482060 |
| **Invoice Date** | 5/15/2023 |
| **Due Date** | 6/14/2023 |
| **Amount Due** | **$1,765.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2486889**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 5/19/2023 |
| **Terms** | Net 30 |
| **Due Date** | 6/18/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/28/2023 | J9498184 | miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | | 6.5 | 50.00 | No | $325.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | | 3.5 | 100.00 | No | $350.00 |
| ON-SITE RESOURCE FEE | | 1 | 125.00 | No | $125.00 |
| TRANSCRIPT - O&1-VID-WI | Ronda McNae REDACTED | 490 | 4.80 | No | $2,352.00 |
| EXHIBITS W/TABS | Ronda McNae REDACTED | 299 | 0.65 | No | $194.35 |
| DIGITAL TRANSCRIPT-PDF-PTX | Ronda McNae REDACTED | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Ronda McNae REDACTED | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Ronda McNae REDACTED | 1 | 30.00 | No | $30.00 |
| TRANSCRIPT - O&1-VID-WI | Ronda McNae CONFIDENTIAL | 34 | 4.80 | No | $163.20 |
| DIGITAL TRANSCRIPT-PDF-PTX | Ronda McNae CONFIDENTIAL | 1 | 35.00 | No | $35.00 |
| CONDENSED TRANSCRIPT | Ronda McNae CONFIDENTIAL | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Ronda McNae CONFIDENTIAL | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 3,774.55 |
| **Shipping Cost (FedEx)** | 49.50 |
| **Total** | $3,824.05 |
| **Amount Due** | 3,824.05 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2486889 |
| **Invoice Date** | 5/19/2023 |
| **Due Date** | 6/18/2023 |
| **Amount Due** | **$3,824.05** |

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*   **INV2496981**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/31/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 6/30/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/17/2023 | J9670439 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Sirena Herd | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Sirena Herd | 2 | 50.00 | No | $100.00 |
| TRANSCRIPT - O&1-VC-WI | Sirena Herd | 129 | 4.80 | No | $619.20 |
| E- EXHIBITS COLOR ORIG | Sirena Herd | 347 | 0.65 | No | $225.55 |
| CONDENSED TRANSCRIPT | Sirena Herd | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Sirena Herd | 1 | 30.00 | No | $30.00 |

| | |
|---|---|
| **Subtotal** | 1,089.75 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,089.75 |
| **Amount Due** | 1,089.75 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2496981 |
| **Invoice Date** | 5/31/2023 |
| **Due Date** | 6/30/2023 |
| **Amount Due** | **$1,089.75** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV2521281**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 6/30/2023 |
| **Terms** | Net 30 |
| **Due Date** | 7/30/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/12/2023 | J9705468 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Matthew Mead | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Matthew Mead | 2 | 50.00 | No | $100.00 |
| TRANSCRIPT - O&1-VID-VC-WI | Matthew Mead | 155 | 5.20 | No | $806.00 |
| CONDENSED TRANSCRIPT | Matthew Mead | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Matthew Mead | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 1,051.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,051.00 |
| **Amount Due** | 1,051.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2521281 |
| **Invoice Date** | 6/30/2023 |
| **Due Date** | 7/30/2023 |
| **Amount Due** | **$1,051.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2523658**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 7/5/2023 |
| **Terms** | Net 30 |
| **Due Date** | 8/4/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/12/2023 | J9705468 | Miami, FLORIDA | MICHAEL J. FITZGERALD AND YELANY DE VARONA V. RONDA M( |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO FIRST 2 HOURS | Matthew Mead | 1 | 250.00 | No | $250.00 |
| REMOTE VIDEO HOURLY | Matthew Mead | 1 | 125.00 | No | $125.00 |
| DIGITAL MEDIA MPEG1 | Matthew Mead | 2.5 | 85.00 | No | $212.50 |
| HANDLING FEE | Matthew Mead | 1 | 25.00 | No | $25.00 |

| | |
|---|---|
| **Subtotal** | 612.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $612.50 |
| **Amount Due** | 612.50 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2523658 |
| **Invoice Date** | 7/5/2023 |
| **Due Date** | 8/4/2023 |
| **Amount Due** | **$612.50** |

# ESQUIRE
DEPOSITION SOLUTIONS

***Invoice*  INV2535078**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 7/19/2023 |
| **Terms** | Net 30 |
| **Due Date** | 8/18/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/14/2023 | J9802776 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO CANCEL | ABIGAIL LEONARD | 1 | 250.00 | No | $250.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 250.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $250.00 |
| **Amount Due** | 250.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2535078 |
| **Invoice Date** | 7/19/2023 |
| **Due Date** | 8/18/2023 |
| **Amount Due** | **$250.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2535083**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 7/19/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 8/18/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/14/2023 | J9802776 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| CANCELLATION | ABIGAIL LEONARD | 1 | 175.00 | No | $175.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 175.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $175.00 |
| **Amount Due** | 175.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2535083 |
| **Invoice Date** | 7/19/2023 |
| **Due Date** | 8/18/2023 |
| **Amount Due** | **$175.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice   INV2541724**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 07/27/2023 | **Client Number** | C368108 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 08/26/2023 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 07/13/2023 | J9839013 | , FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Patrice Sanchez | 1 | 95.00 | No | $95.00 |
| APP FEE: ADDITIONAL HOURS | Patrice Sanchez | 4 | 50.00 | No | $200.00 |
| TRANSCRIPT - O&1-VC-VID-WI | Patrice Sanchez | 179 | 5.20 | No | $930.80 |
| CONDENSED TRANSCRIPT | Patrice Sanchez | 1 | 20.00 | No | $20.00 |
| E-EXHIBITS B&W ORIG | Patrice Sanchez | 66 | 0.65 | No | $42.90 |
| E- EXHIBITS COLOR ORIG | Patrice Sanchez | 7 | 0.65 | No | $4.55 |
| PROCESSING & COMPLIANCE | Patrice Sanchez | 1 | 30.00 | No | $30.00 |

| | |
|---|---|
| **Subtotal** | 1,323.25 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,323.25 |
| **Amount Due** | 1,323.25 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2541724 |
| **Invoice Date** | 07/27/2023 |
| **Due Date** | 08/26/2023 |
| **Amount Due** | **$1,323.25** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2561834**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 8/21/2023 |
| **Terms** | Net 30 |
| **Due Date** | 9/20/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/26/2023 | J10024721 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO FIRST 2 HOURS | Abigail Leonard | 1 | 250.00 | No | $250.00 |

| | |
|---|---|
| **Subtotal** | 250.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $250.00 |
| **Amount Due** | 250.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2561834 |
| **Invoice Date** | 8/21/2023 |
| **Due Date** | 9/20/2023 |
| **Amount Due** | **$250.00** |

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV2562144**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 8/21/2023 |
| **Terms** | Net 30 |
| **Due Date** | 9/20/2023 |

| | |
|---|---|
| **Client Number** | C368108 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

**Services Provided For**
Assouline & Berlowe - Miami
Gussin, Meredith J
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/26/2023 | J10024721 | Miami, FLORIDA | MICHAEL J. FITZGERALD V. RONDA MCNAE |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR OVERTIME | Abigail Leonard | 1 | 140.00 | No | $140.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | Abigail Leonard | 1 | 100.00 | No | $100.00 |
| TRANSCRIPT - O&1-VC-VID-WI | Abigail Leonard | 111 | 5.20 | No | $577.20 |
| CONDENSED TRANSCRIPT | Abigail Leonard | 1 | 20.00 | No | $20.00 |
| PROCESSING & COMPLIANCE | Abigail Leonard | 1 | 30.00 | No | $30.00 |

*Representing Client: Assouline & Berlowe (P) : Assouline & Berlowe - Miami*

| | |
|---|---|
| **Subtotal** | 867.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $867.20 |
| **Amount Due** | 867.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

| | |
|---|---|
| **Client Name** | Assouline & Berlowe - Miami |
| **Client #** | C368108 |
| **Invoice #** | INV2562144 |
| **Invoice Date** | 8/21/2023 |
| **Due Date** | 9/20/2023 |
| **Amount Due** | **$867.20** |

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

# ESQUIRE
DEPOSITION SOLUTIONS

1500 Centre Parkway
Suite 100
East Point, GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120
Remittance Dallas address/W9 please go to
www.EsquireConnect.com

## Statement

| | |
|---|---|
| **Date** | 3/31/2023 |
| **Amount Due** | $3,373.40 |
| **Amount Encl.** | |
| **Client #** | C368108 |
| **AR Analyst** | Turner, Delores |

**Bill To**

Assouline & Berlowe - Miami
100 Southeast 2nd Street
Suite 3105
Miami FL 33131

| Date | Description | Case Name | Job # | Charge | Payment | Balance |
|---|---|---|---|---|---|---|
| 01/01/2012 | Balance Forward | | | | | 0.00 |
| 2/8/2023 | Invoice #INV2401925 | MICHAEL J. FITZGERALD AND YELA... | J9121779 | 902.50 | | 902.50 |
| 2/9/2023 | Invoice #INV2402585 | MICHAEL J. FITZGERALD AND YELA... | J9121779 | 345.00 | | 1,247.50 |
| 3/31/2023 | Invoice #INV2443436 | BERNARDO GOENAGA V. DAMARYS | J9460255 | 2,125.90 | | 3,373.40 |

| Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Amount Due |
|---|---|---|---|---|---|
| 2,125.90 | 1,247.50 | 0.00 | 0.00 | 0.00 | $3,373.40 |

**<u>Fiske Forensic Accounting</u>**



**FITZGERALD, MICHAEL**
**MEREDITH GUSSIN, ESQ.**
**ASSOULINE & BERLOWE, PA**
**MIAMI TOWER**
**100 SE 2ND STREET, SUITE 3105**
**MIAMI, FL  33131**

**Invoice No.**   33901                    **PAY HERE:** https://fiskeco.com/make-a-payment/
**Date**        04/30/2023
**Client No.**   801006

For professional services rendered through 04/30/2023.

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 04/11/2023 | LITIGATION<br>REVIEW COMPLAINT | CAPECE | 1.30 | $    338.00 |
| 04/19/2023 | LITIGATION<br>CONFERENCE CALL WITH MIKE AND ATTORNEYS | SCHULTZ | 1.00 | 525.00 |
| 04/19/2023 | LITIGATION<br>REVIEW COMPLAINT | SCHULTZ | 1.80 | 945.00 |
| 04/19/2023 | LITIGATION<br>MEETING W SHERI TO DISCUSS CASE / MEETING<br>W ATTORNEY, CLIENT AND SHERI | CAPECE | 1.40 | 364.00 |
| 04/20/2023 | FORENSIC ACCOUNTING<br>DOCUMENTS REVIEW & ANALYSIS | SCHERER | 1.30 | 260.00 |
| 04/20/2023 | LITIGATION<br>REVIEW ANALYSIS | SCHULTZ | 1.40 | 735.00 |
| 04/20/2023 | LITIGATION<br>REVIEW DOCS COLLECTED / PRELIM ANALYSIS /<br>CALL W SHERI | CAPECE | 3.90 | 1,014.00 |
| 04/21/2023 | FORENSIC ACCOUNTING<br>DOCUMENTS REVIEW AND ANALYSIS | SCHERER | 2.70 | 540.00 |
| 04/21/2023 | LITIGATION<br>REVIEW ALL DOCUMENTS RECEIVED DISCUSS<br>WHAT ADDITIONAL DOCUMENTS ARE NEEDED. | SCHULTZ | 1.90 | 997.50 |
| 04/21/2023 | LITIGATION<br>REVIEW DOCS COLLECTED / PRELIM ANALYSIS<br>AND QUESTIONS / MEETING W SHERI / CREATE<br>DOC REQUEST | CAPECE | 3.10 | 806.00 |
| 04/24/2023 | LITIGATION<br>DISCUSS THE ANALYSIS | SCHULTZ | 0.30 | 157.50 |

FISKE & COMPANY
FITZGERALD, MICHAEL
**Invoice No.** 33901                                                                                         Page 2

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 04/27/2023 | LITIGATION<br>DAMAGE ANALYSIS / WRITE REPORT | CAPECE | 3.80 | 988.00 |
| 04/28/2023 | LITIGATION<br>REVIEW DOCS COLLECTED / DAMAGE ANALYSIS /<br>WRITE REPORT | CAPECE | 2.10 | 546.00 |
| | | Invoice Amount | $ | 8,216.00 |

**Payment is due by the 10th of each month.**
**Finance charges of 1.5% will be added to amounts outstanding past 30 days.**
**NOTE: Please insert client & invoice number on mailed checks.**

**A.P. FISKE, CPA, PA d/b/a Fiske & Company  EIN # 26-1419740**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|---|---|
| **Fiske Account/** | **A.P. FISKE, CPA, PA d/b/a Fiske & Company** |
| **Wire Information:** | **Centennial Bank, Plantation, Florida** |
| | *Please include the client/case name on all wiring information. Once initiated, please let us know by email or phone.* |
| | *Do not mail regular checks to the bank.* |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665** |
| | **jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **502843045** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

**Fiske & Company**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**



**ALAINA FOTIU-WOJTOWICZ, ESQ.**
**BRODSKY FOTIU-WOJTOWICZ, PLLC**
**200 SE 1ST STREET, SUITE400**

**Invoice No.**   34296              **PAY HERE:** https://fiskeco.com/make-a-payment/
**Date**          06/07/2023
**Client No.**    801006

For professional services rendered through 06/07/2023.

---

**Michael J. Fitzgerald and Yaleny De Verona vs. Ronda McNae and William McNae**

Deposition of Sheri Fiske Schultz:

June 7th, 2023 at 11pm- 2hrs @ $575.00                                        $      1,150.00

**\*\* the above fee has been paid prior to deposition \*\***

Deposition continuation over 2hrs: 1pm - 2:30 pm 1.5hrs @ $575.00            $        862.50

Net Due $_____862.50

NOTE: Please insert client & invoice number on mailed checks.

**A.P. FISKE, CPA, PA d/b/a Fiske & Company  EIN # 26-1419740**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|---|---|
| **Fiske Account/** | **A.P. FISKE, CPA, PA d/b/a Fiske & Company** |
| **Wire Information:** | **Centennial Bank, Plantation, Florida** |
| | *Please include the client/case name on all wiring information. Once initiated, please let us know by email or phone.* |
| | *\*Do not mail regular checks to the bank.* |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665** |
| | **jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **502843045** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

**Fiske & Company**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**



**FITZGERALD, MICHAEL**
**MEREDITH GUSSIN, ESQ.**
**ASSOULINE & BERLOWE, PA**
**MIAMI TOWER**
**100 SE 2ND STREET, SUITE 3105**
**MIAMI, FL  33131**

| | | | | |
|---|---|---|---|---|
| **Invoice No.** | 34455 | **PAY HERE:** https://fiskeco.com/make-a-payment/ | | |
| **Date** | 06/30/2023 | | | |
| **Client No.** | 801006 | | | |

For professional services rendered through 06/30/2023.

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/26/2023 | LITIGATION<br>DISCUSS DAMAGE ANALYSIS | SCHULTZ | 0.30 | $    157.50 |
| 05/15/2023 | LITIGATION<br>FINAL REVIEW OF REPORT | SCHULTZ | 2.40 | 1,260.00 |
| 06/02/2023 | LITIGATION<br>REVIEW DEPO TRANSCRIPT OF FITZGERALD | SCHULTZ | 3.20 | 1,680.00 |
| 06/02/2023 | LITIGATION<br>REVIEW DEPO BINDER AND TEAMS CALL WITH<br>PETER TO DISCUSS DEPO | SCHULTZ | 1.40 | 735.00 |
| 06/02/2023 | LITIGATION<br>MEETING W SHERI / PREPARE FOR DEPO / DEPO<br>BINDER / MEETING W PETER AND SHERI | CAPECE | 5.10 | 1,326.00 |
| 06/04/2023 | LITIGATION<br>REVIEW DEPO TRANSCRIPT OF FITZGERALD | SCHULTZ | 2.80 | 1,470.00 |
| 06/05/2023 | LITIGATION<br>REVIEW BACKGROUND DOCUMENTS AND<br>DISCUSS WITH GINO | SCHULTZ | 1.50 | 787.50 |
| 06/05/2023 | LITIGATION<br>REVIEWING DEPOSITIONS | SCHULTZ | 2.00 | 1,050.00 |
| 06/05/2023 | LITIGATION<br>ASSIST WITH PREPPING THE DEPOSITION BINDER | POLA | 1.50 | 150.00 |
| 06/05/2023 | LITIGATION<br>PREPARE FOR DEPO / MEETINGS W SHERI | CAPECE | 6.80 | 1,768.00 |
| 06/06/2023 | LITIGATION<br>UPDATED SCHEDULES BASED ON NEW<br>INFORMATION | SCHULTZ | 0.90 | 472.50 |

FISKE & COMPANY
FITZGERALD, MICHAEL
**Invoice No.** 34455                                                        Page 2

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 06/06/2023 | LITIGATION<br>CONFERENCE CALLS WITH MIKE AND ATTORNEYS; SEPARATELY | SCHULTZ | 1.10 | 577.50 |
| 06/06/2023 | LITIGATION<br>PREPARATION FOR DEPOSITION | SCHULTZ | 4.90 | 2,572.50 |
| 06/06/2023 | LITIGATION<br>MEETINGS W SHERI / TCALL W MIKE AND SHERI / UPDATE DAMAGES FOR UPDATED PSU INFORMATION / PREPARE FOR DEPO | CAPECE | 7.40 | 1,924.00 |
| 06/07/2023 | LITIGATION<br>PREPARING FOR DEPOSITION | SCHULTZ | 2.80 | 1,470.00 |
| 06/07/2023 | LITIGATION<br>DISCUSS DEPOSITION WITH COUNSEL | SCHULTZ | 0.20 | 105.00 |
| 06/07/2023 | LITIGATION<br>PREPARE FOR DEPO | CAPECE | 2.10 | 546.00 |

|  |  |
|--|--|
| Invoice Amount | 18,051.50 |
| Prior Balance | 15,894.50 |
| Net Due | $   33,946.00 |

**Payment is due by the 10th of each month.**
**Finance charges of 1.5% will be added to amounts outstanding past 30 days.**
**NOTE: Please insert client & invoice number on mailed checks.**

**A.P. FISKE, CPA, PA d/b/a Fiske & Company  EIN # 26-1419740**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|--|--|
| **Fiske Account/**<br>**Wire Information:** | **A.P. FISKE, CPA, PA d/b/a Fiske & Company**<br>**Centennial Bank, Plantation, Florida**<br>*Please include the client/case name on all wiring information. Once initiated, please let us know by email or phone.*<br>***Do not mail regular checks to the bank.*** |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665**<br>**jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **502843045** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

**Fiske & Company**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**



**fiske**
forensic accounting · valuation · tax

**FITZGERALD, MICHAEL**
**c/o MEREDITH GUSSIN, ESQ.**
**ASSOULINE & BERLOWE, PA**
**MIAMI TOWER**
**100 SE 2ND STREET, SUITE 3105**
**MIAMI, FL  33131**

| | | |
|---|---|---|
| **Invoice No.**  35277 | **PAY HERE:** https://fiskeco.com/make-a-payment/ |
| **Date**  09/30/2023 | |
| **Client No.**  801006 | |

For professional services rendered through 09/30/2023.

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/2023 | LITIGATION<br>EMAIL COMMUNICATION TO ATTORNEY OFFICE<br>FOR SHERI'S DEPOSITION TRANSCRIPTS | POLA | 0.20 | $  20.00 |
| 09/28/2023 | LITIGATION<br>REVIEW RESPONSE | SCHULTZ | 0.50 | 282.50 |
| | | Invoice Amount | | 302.50 |
| | | Prior Balance | | 33,946.00 |
| | | Net Due | | $  34,248.50 |

**Payment is due by the 10th of each month.**
**Finance charges of 1.5% will be added to amounts outstanding past 30 days.**
**NOTE: Please insert client & invoice number on mailed checks.**

**A.P. FISKE, CPA, PA d/b/a Fiske & Company  EIN # 26-1419740**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|---|---|
| **Fiske Account/** | **A.P. FISKE, CPA, PA d/b/a Fiske & Company** |
| **Wire Information:** | **Centennial Bank, Plantation, Florida** |
| | *Please include the client/case name on all wiring information.* |
| | *Once initiated, please let us know by email or phone.* |
| | ***Do not mail regular checks to the bank.*** |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665** |
| | **jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **502843045** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

FISKE & COMPANY
FITZGERALD, MICHAEL
**Invoice No.** 35277                                                                     Page 2

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|

**Fiske & Company**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**



**FITZGERALD, MICHAEL**
**MEREDITH GUSSIN, ESQ.**
**ASSOULINE & BERLOWE, P.A.**
**100 SE 2ND STREET, SUITE 3105**
**MIAMI, FL  33131**

**Invoice No.**   38149          **PAY HERE:** https://fiskeco.com/make-a-payment/
**Date**          03/31/2025
**Client No.**    801006

For professional services rendered through 03/31/2025.

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 03/11/2025 | LITIGATION<br>REVIEW SHERI'S DEPOSITION / PREPARE FOR TRIAL | CAPECE | 6.10 | $   1,769.00 |
| 03/12/2025 | LITIGATION<br>PREPARE FOR TRIAL | CAPECE | 2.70 | 783.00 |
| 03/18/2025 | LITIGATION<br>PREPARE FOR TRIAL | CAPECE | 1.70 | 493.00 |
| 03/20/2025 | LITIGATION<br>REVIEWING DEPO AND REPORT | SCHULTZ | 3.50 | 2,187.50 |
| 03/26/2025 | LITIGATION<br>TEAMS CALL DISCUSSING TRIAL WITH ATTORNEYS AND GINO | SCHULTZ | 1.20 | 750.00 |
| 03/26/2025 | LITIGATION<br>PREPARING POWERPOINT PRESENTATION AND PREPARING FOR TRIAL | SCHULTZ | 3.50 | 2,187.50 |
| 03/26/2025 | LITIGATION<br>PREPARE FOR TRIAL / MEETING W PETER, MEREDITH, AND SHERI | CAPECE | 2.30 | 667.00 |
| 03/27/2025 | LITIGATION<br>UPDATING PPT | SCHULTZ | 1.00 | 625.00 |
| 03/27/2025 | LITIGATION<br>PREPARE FOR TRIAL | CAPECE | 2.20 | 638.00 |
|  |  | Invoice Amount | | $   10,100.00 |

**Payment is due within 15 days of this invoice.**
**Finance charges of 1.5% will be added to amounts outstanding past 15 days.**

**\*\*PLEASE NOTE NEW NAME & ACCOUNT INFORMATION\*\***

**NOTE: You can also pay via check, please make checks payable to "Fiske Advisory, LLC".**

FISKE ADVISORY, LLC
FITZGERALD, MICHAEL
**Invoice No.** 38149                                                        Page 2

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|

**Please include Client Name & Invoice Number on mailed checks.**

**Fiske Advisory LLC  EIN # 33-2348182**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|---|---|
| **Fiske Account:** | **Fiske Advisory LLC** |
| **Wire Information:** | **Centennial Bank, Plantation, Florida** |
| | *Please include the client/case name on all wiring information. Once initiated, please let us know by email or phone.* |
| | ***Do not mail regular checks to the bank.*** |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665** |
| | **jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **505496103** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

**Fiske Advisory, LLC**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**



**FITZGERALD, MICHAEL**
**MEREDITH GUSSIN, ESQ.**
**ASSOULINE & BERLOWE, P.A.**
**100 SE 2ND STREET, SUITE 3105**
**MIAMI, FL  33131**

Statement Date    10/11/2024
Client No.          801006.0

| Invoice | Date | Description | Charge | Credit | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 0.00 |
| 33901 | 04/30/2023 | Invoice | 8,216.00 | | 8,216.00 |
| | 05/10/2023 | Payment | | 8,216.00 | 0.00 |
| 34226 | 05/25/2023 | Invoice | 1,150.00 | | 1,150.00 |
| 34263 | 05/31/2023 | Invoice | 15,894.50 | | 17,044.50 |
| | 06/01/2023 | Payment | | 1,150.00 | 15,894.50 |
| 34296 | 06/07/2023 | Invoice | 862.50 | | 16,757.00 |
| | 06/08/2023 | Payment | | 862.50 | 15,894.50 |
| 34455 | 06/30/2023 | Invoice | 18,051.50 | | 33,946.00 |
| 35277 | 09/30/2023 | Invoice | 302.50 | | 34,248.50 |
| | 10/19/2023 | Payment | | 2,500.00 | 31,748.50 |
| | 11/20/2023 | Payment | | 2,500.00 | 29,248.50 |
| | 01/17/2024 | Payment | | 2,500.00 | 26,748.50 |

**Current Balance**    $   26,748.50

| 0 - 30 | 31- 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 26,748.50 | $  26,748.50 |

**Payment Due Date**: Payment is due immediately upon receipt of this statement.

**Late Fees**: A 1.5%  **finance charge** will be applied to any outstanding amounts beyond **15 days of last invoice date.**
.
**Note: You can pay via check, please make checks payable to "Fiske & Company".**
**Please include Client Name & Invoice Number on mailed checks.**

**A.P. FISKE, CPA, PA d/b/a Fiske & Company EIN # 26-1419740**

**Wire Transfer/ACH Deposit Instructions:**

| | |
|---|---|
| **Fiske Account:** | **A.P. FISKE, CPA, PA d/b/a Fiske & Company** |
| **Wire Information:** | **Centennial Bank, Plantation, Florida** |
| | *Please include the client/case name on all wiring information.* |
| | *Once initiated, please let us know by email or phone.* |
| | *Do not mail regular checks to the bank.* |
| **Bank Contact:** | **Jonnine Morejon, SVP Bus Dev Officer / (754) 312-1665** |
| | **jmorejon@my100bank.com** |
| **Deposit Type:** | **Checking** |
| **Account No:** | **502843045** |
| **ABA/Routing No:** | **082902757** |
| **Wire Swift Code:** | **CNTEUS44** |

**Fiske & Company**
**1250 S. Pine Island Road | Suite 300**
**Plantation, Florida 33324**
**954.236.8600 | www.fiskeco.com**

**iMazing Device License**
**<u>(For Dellinger Records)</u>**

**Peter E. Berlowe**

---

| | |
|---|---|
| **From:** | Sarah Dellinger <info@equipcounseling.com> |
| **Sent:** | Friday, February 3, 2023 4:20 PM |
| **To:** | Kirsten I. Freiheit; Brenda K. Hooks |
| **Subject:** | FW: Your DigiDNA receipt |

---

**From:** DigiDNA (via Paddle.com) <help@paddle.com>
**Sent:** Thursday, February 2, 2023 7:44 AM
**To:** Sarah Dellinger <info@equipcounseling.com>
**Subject:** Your DigiDNA receipt



# Your DigiDNA receipt

Receipt # 46526949

| Amount Paid | Receipt Date | Payment Method |
|---|---|---|
| **$34.99** | **2nd February 2023** | Pay Pay |

| | |
|---|---|
| iMazing Device License - 1 device(s) (Qty: 1) | $31.75 |
| Sales Tax (10.2%) | $3.24 |
| **Amount Paid** | **$34.99** |


**View Receipt**

The $34.99 payment will appear on your bank/card statement as:

**PADDLE.NET* IMAZING**

If you need help with your DigiDNA purchase, please contact us on paddle.net or reply to this email.

Thanks,

DigiDNA



Paddle.com Market Ltd, Judd House, 18-29 Mora Street, London EC1V 8BT. © 2023 Paddle. All rights reserved.

Paddle.com Market Ltd, Judd House, 18-29 Mora Street, London EC1V 8BT

© 2023 Paddle. All rights reserved.

46526949

Your DigiDNA receipt

en

order-receipt

dd80901cd607444689864f619c9441c16f01732555c506ed2fc962d6e7943d239a007a5f

**Ho, Dr. Judy**

# INVOICE

*Dr. Judy Ho*
Clinical and Forensic Neuropsychologist

From   **Dr. Judy Ho, Inc.**
1600 Rosecrans Avenue
Media Center 4th Floor
Manhattan Beach, CA 90266

| | |
|---|---|
| Invoice For | **Assouline & Berlowe, P. A.** |
| | Miami Tower |
| | 100 SE 2nd Street, Suite 3105 |
| | Miami, Florida 33131 |

| | |
|---|---|
| Invoice ID | **104-0964** |
| Issue Date | 07/25/2023 |
| Due Date | 07/25/2023 (upon receipt) |

| | |
|---|---|
| Subject | Deposition for Fitzgerald v McNae |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Deposition 2 hours - $750/hr | 1.00 | $1,500.00 | **$1,500.00** |

**Amount Due**   **$1,500.00**

*Dr. Judy Ho*
Clinical and Forensic Neuropsychologist

# INVOICE

From **Dr. Judy Ho, Inc.**
1600 Rosecrans Avenue
Media Center 4th Floor
Manhattan Beach, CA 90266

| Invoice For | **Assouline & Berlowe, P. A.** | Invoice ID | **104-0965** |
|---|---|---|---|
| | Miami Tower | Issue Date | 07/31/2023 |
| | 100 SE 2nd Street, Suite 3105 | Due Date | 07/31/2023 (upon receipt) |
| | Miami, Florida 33131 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Deposition - additional 45 minutes ($750/hour) | 1.00 | $562.50 | **$562.50** |

**Amount Due**    **$562.50**

**<u>Hopper, James "Jim"</u>**

James W. Hopper, Ph.D.
Psychological Consultation Services
9 Henderson Street
Arlington, MA 02474

**Bill for:** Sexual Assault Case, Fitzgeral vs. McNae

**Bill to:** Opposing counsel via Alaina Fotiu-Wojtowicz

**Bill as of:** July 21, 2023

| Date | Work Activity | Time in hours | Charge at $400 per hour |
|-------|----------------|----------------|--------------------------|
| 7/27/23 | Deposition testimony | 3.00 | $1,200 |
| | **Total hours and cost:** | **3.00** | **$1,200** |

James W. Hopper, Ph.D.
Psychological Consultation Services
9 Henderson Street
Arlington, MA 02474

**Bill for:** Sexual Assault Case, Fitzgeral vs. McNae

**Bill to:** Opposing counsel via Alaina Fotiu-Wojtowicz

**Bill as of:** July 27, 2023

| Date | Work Activity | Time in hours | Charge at $400 per hour |
|-------|--------------|---------------|-------------------------|
| 7/27/23 | Deposition testimony | 1.00 | $400 |
| | **Total hours and cost:** | **1.00** | **$400** |

**<u>Process Server, Inc. (PSI)</u>**

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2023000806
2/24/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 1/31/2023   Served: 2/3/2023 3:12 pm  .INDIVIDUAL/PERSONAL
To be served on: TAMI WAKASUGI

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** $150.00

**Comments pertaining to this invoice:**
2/10/2023   7:56 pm   PERSONALLY SERVED 2/3 - I SHOULD HAVE SIGNED ROS BY MONDAY

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023009330
2/3/2024



PETER E BERLOWE
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: Miami-Dade 2023-025855-CA-01**

Plaintiff:
**MICHAEL J FITZGERALD, individually,**

Defendant:
**WILLIAM MCNAE, individually,**

Received: 11/14/2023  Served: 1/20/2024 11:23 pm  .INDIVIDUAL/PERSONAL
To be served on: WILLIAM MCNAE

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 158.00 | 158.00 |
| ADDITIONAL ROUND OF ATTEMPTS | 1.00 | 100.00 | 100.00 |
| LOCATE | 1.00 | 65.00 | 65.00 |
| TOTAL CHARGED: | | | $323.00 |

| | |
|---|---|
| **BALANCE DUE:** | **$323.00** |

**Comments pertaining to this invoice:**

11/18/2023 12:16 pm  Attempted service at 504 11th Place, Kirkland, WA 98033. No answer at the door. I could hear people moving around inside. Also I saw someone peek through the closed blinds. I could not get a good visual.  There were Two vehicles present. WA plate # BMW2920 & RAM truck WA CC5365V
GPS Coordinates: 47.6843314, -122.1992097

11/21/2023 7:33 pm  Attempted service at 504 11th Place, Kirkland, WA 98033. No answer at the door. Lights are on inside. House is very lit up inside. Blinds are shut. Christmas lights are on. No one will come to the door or speak to me through the door.

11/22/2023 8:34 am  Attempted service at 504 11th Place, Kirkland, WA 98033. No answer at the door. Dark and quiet. Blinds are shut. Dog inside. Same two vehicles are parked outside.

11/29/2023 6:13 pm  KK emailed server for update.

11/30/2023 2:04 pm  ON HOLD.  Server is holding the process. She believes on all 3 attempts someone was home, KK tried to run the tags but Washington State does not allow me access to that information. Please advise as to how you wish to proceed.

12/12/2023 5:30 pm  per MEREDITH: We have received confirmation that 504 11TH PLACE  is the correct address. What time of day is the process server going there? We know he works at Microsoft, so I assume he goes to/from work? Also, kids go to school so perhaps we have someone camp out there in the morning and wait for someone to leave for work/school?

 KK to Meredith process server went on Saturday at 1216 pm  No answer at the door. I could hear people moving around inside. Also I saw someone peek through the closed blinds. I could not get a good visual.  There were Two vehicles present. WA plate # BMW2920 & RAM truck WA CC5365V
Second attempt was on a Tuesday night at 7:33 pm Same cars, no answer at door. Lights are on inside. House is very lit up inside. Blinds are shut. Christmas lights are on. No one will come to the door or speak to me through the door.

**INVOICE**                                                                                    2/3/2024

|  |  |
|---|---|
|  | Third attempt was on a Wednesday at 8:34 am - same care present, 11/22/2023  8:34 am Attempted service at 504 11th Place, Kirkland, WA 98033. No answer at the door. Dark and quiet. Blinds are shut. Dog inside. |
|  | I will ask KIRKLAND SERVER for additional round of attempts and ask what they charge for wait time. To me it sounds like there were people home on every attempt and just don't want to answer door. I think Peter asked me for tags- I can't run Washington State plates ( must be protected info per their state). Can you ask Peter if he was able to get them run - if its their cars we know its a good address. |
| 12/14/2023 3:44 pm | ##################### kk internal notes ############### per JULIANA ALVAREZ Thank you so much. I'll defer to Peter. We are aware the wife lives there but wonder maybe the husband moved out? It's just speculation at this point. Peter please let Kristina know if we should have the process server go out there and do wait time |
|  | I called server she said 115.00 per hour. . . I had it wrong. She said she said she does not think wait time will work (if she's doing it because they know her car) the house is set back, so to watch it, you kind of have to pull into their land ( in other words no place to really hide). She also does not think another round of additional attempts will work. They won't answer the door. Does Our defendant have a job? We could try a work address? |
|  | Or we can try another process server Or sheriff's civil, if you just want another round of attempts. If I send it to civil and give them the tags we saw, they may be able to run them. |
| 1/3/2024    4:20 pm | per Meredith move forward with service - KK sending out for additional attempts |
| 1/6/2024    1:50 pm | I was asked to do an additional round of attempts. |
|  | Today, another unsuccessful attempt at 504 11TH PLACE, KIRKLAND, WA 98033 No answer at the door. I heard a dog barking inside. I heard movement in the house. The dog stopped barking after the first knock then was silent with my continued knocks. I yelled out to whomever was inside, I had a delivery. They Ignored me. There was a Black Dodge ram truck WA C65369V parked in the driveway. In my opinion this is an avoidance case. I will continue efforts. |
|  | GPS Coordinates: 47.6836135, -122.1993729 |
|  | GPS Timestamp: 1704577856905 |
| 1/15/2024  11:45 am | On todays attempt, when I pulled up I noticed someone through the window. The light was on. It appeared they noticed me. I went to the door and knocked several times. No answer. I noticed the blinds moving in a window next to the door. Dogs barked when I began knocking and quit on my second knock. I announced loudly that I had a delivery. No response. As I was walking back to my vehicle the person in the window was gone (too far away, and not able to make out a description). There was a Black BMW with WA plate #BWS2920 present at time of attempt. |
| 1/20/2024  11:23 am | I Personally served the defendant today at 504 11th Place, Kirkland, WA 98033. |
|  | At time of service, a man stepped out of the house when I walked up. I quickly told him who I was looking for. He said, he wasn't home. Retreated back inside and slammed the door. I placed a contact card near the door. As I was walking away, the man stepped out again. He said, Okay it's me just give me the paperwork. I advised him of the contents of the process and endorsed the summons with date, time and my credentials. Mr. Mcnae accepted the process s in hand. Approximate physical description: |
|  | Age:        40 |
|  | Ethnicity:    Caucasian |
|  | Gender:     Male |
|  | Weight:      200 |
|  | Height:       5'10" |
|  | Hair:       Brown |
|  | GPS Coordinates: 47.6830828, -122.2004658 |
|  | GPS Timestamp: 1705778581701 |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 2 / 2

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

**INVOICE**

Invoice #JAC-2023000804
2/23/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 1/31/2023   Served: 2/4/2023 1:53 pm  .INDIVIDUAL/PERSONAL
To be served on: SIRENA HERD

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                    **$150.00**

**Comments pertaining to this invoice:**
2/10/2023   7:49 pm    PERSONALLY SERVED ON 2/4 - I SHOULD HAVE SIGNED ROS BY MONDAY -KK

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2022009576
1/12/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/22/2022   Served: 1/4/2023 1:22 pm .INDIVIDUAL/PERSONAL
To be served on: SARAH DELLINGER (EQUIP COUNSELING, PPLC)

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA - WASHINGTON | 1.00 | 150.00 | 150.00 |
| 2ND ADDRESS OUT OF STATE | 1.00 | 130.00 | 130.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

| | |
|---|---|
| **BALANCE DUE:** | **$280.00** |

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 12/23/2022 | 4:06 pm | KK EMAILED FOR STATUS |
| 12/27/2022 | 5:36 pm | KK TO MYRIAM they were not able to get into office on friday due to weather, server has in hand and will be attempting, now. |
| 12/28/2022 | 10:31 am | KK TO SERVER:  please call the below phone number. If Sara Dellinger is not there, you can serve any representative of Equip. Subpoena is only for records not a testimony. |
| | | EQUIP Counseling Counselor in Kirkland, Washington |
| | | Located in: Longhouse Offices |
| | | Address: 10829 NE 68th St, Kirkland, WA 98033 |
| | | Phone: (206) 202-2832 *** |
| 12/28/2022 | 1:16 pm | Attempted: 10829 NE 68th St Ste D, , Kirkland, WA 98033 |
| | | Door closed with "Do Not Disturb" sign. Called 206-202-2832. Received a Non-ID voicemail. I left a message with my phone number stating business. I left my contact information on the door. Only vehicle present in parking lot: BUC1055 |
| 12/29/2022 | 5:25 pm | KK SKIPPED THIS IS POSSIBLY A HOME ADDRESS MS SARAH H DELLINGER   AKA SARAH HIEMSTRA ....  8204 NE 110TH PL, KIRKLAND, WA 98034-3546 KING |
| | | I TOLD SERVER TO TRY IT, BECAUSE THE WORK PLACE IS A LOCKED DOOR, IT HAS "EQUIP" LOGO ON IT, DO NOT DISTURB WAS THERE ON FIRST ATTEMPT, SERER CARD WAS LEFT AND WAS STILL THERE ON SECOND ATTEMPT - MAYBE THEY ARE CLOSED FOR HOLIDAY VACATION? NO RETURN PHONE CALLS. |
| 1/3/2023 | 10:42 am | KK TO SERVER... ANY LUCK AT THE HOME ADDRESS?  #9576  SARAH H DELLINGER. |
| 1/3/2023 | 2:29 pm | 12/30/2022 - RING BELL CAMERA, SMALL DOG INSIDE, BARKING, NO RESPONSE AT DOOR, one vehicle in driveway WA TAG# CEP 9254 and one on street WA TAG# BHM 1900  at 8204 NE 110TH PL, KIRKLAND, WA 98034 - SERVER HAS ON ROUTE AGAIN FOR TODAY. |
| 1/3/2023 | 8:30 am | WASHINGTON DISPATCH. We had no luck but this is going out for service again today |
| 1/3/2023 | 12:29 pm | Address Attempted: 8204 NE 110th Pl, , Kirkland, WA 98034 Per her husband/ co-resident registered |

**INVOICE**                                                                                          **1/12/2023**

                      agent is currently not at home, gave her phone number of 206-992-3154.

1/10/2023   11:25 am  KK to server have you had any luck obtaining service on Sarah Dellinger at home or work address?
1/11/2023   11:28 am  per server....  This was served and left with Sarah Dellinger, RA, on 1/4/2023, at 1:22 PM at the home
                      address of 8204 NE 110TH PLACE, KIRKLAND WA 98034 by Server Leslie Alexander

                      SARAH DELLINGER  Desc: Female, 39 y/o, 6'3", 155 lbs., white skin, brown hair, brown eyes

                      KK TO SERVER WE NEED THE SIGNED AFFIDAVIT ON THIS ONE AND THE ONE FOR BROCK
                      WEEDMAN. ALSO FINAL INVOICES.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 2 / 2

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2022009579
1/3/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/22/2022   Served: 1/3/2023 1:42 pm  .INDIVIDUAL/PERSONAL
To be served on: BROCK WEEDMAN

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA - WASHINGTON | 1.00 | 150.00 | 150.00 |
| 2ND ADDRESS OUT OF STATE SVC. | 1.00 | 130.00 | 130.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

**BALANCE DUE:** **$280.00**

**Comments pertaining to this invoice:**

12/23/2022 4:09 pm   KK TO SERVER.... Just checking on update for subpoenas to SARA DELLINGER & BROCK WEEDMAN I know you are having terrible weather, we can talk on Tuesday the 27th, Merry Christmas.

12/27/2022 5:33 pm   KK TO MYRIAM they were not able to get into office on friday due to weather, server has in hand and will be attempting, now.

12/28/2022 10:17 am  Date: 12/27/2022
Time: 4:03 PM
Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004
suite is open lights are on but nobody in the office

12/28/2022 10:20 am  HE IS A  PSYCHIATRIST Brock B. Weedman, PSY
Located in: NORTHUP WEST
Address: 2820 Northup Way, Bellevue, WA 98004
Phone: (425) 213-2848

KK gave number to server to call him.

12/28/2022 3:56 pm   Date: 12/28/2022
Time: 11:53 AM
Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004
Address is office for@4-5 psychologists, N/A at reception window, no hours or directions, locked doors, quiet. Called 425.213.2848 from business card in lobby, M voice on VM for witness: Left VM stating business w/my name&ph#.

12/29/2022 5:34 pm   KK SKIPPED FOR HOME ADDRESS ON WEEDMAN

HE IS A/K/A MR BROCK BRANDON WEEDMAN  (48)  | 2820 NORTHUP WAY STE 105, BELLEVUE, WA 98004-1438 KING - THE OFFICE ADDRESS CAME UP
AND SO DID THIS SAME DOB SAME SOCIAL  ... PLEASE TRY THIS ALTERNATE ADDRESS.

 MR BROCK B WEEDMAN (Male)  (48)   SECOND ADDRESS....  1300 REDMOND PL NE, RENTON, WA 98056-3382 KING

**INVOICE**                                                                                          **1/3/2023**

Dates Seen: (Aug 2004 - Dec 2022)

 (425) 572-1160 (PST) - (Mar 2006 - Dec 2022)
Name: WEEDMAN BROCK
Listing Phone: (425) 572-1160  *********** THIS IS A NEW NUMBER- TRY IT ALSO...
Listing Name: WEEDMAN BROCK
Published

| | | |
|---|---|---|
| 1/3/2023 | 10:43 am | KK TO SERVER- ANY LUCK AT THE HOME ADDRESS?  #9579  BROCK WEEDMAN. |
| 1/3/2023 | 2:33 pm | DISPATCH IS CHECKING ON THIS AND WILL GET BACK TO ME -KK |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF     (kk@chapter48.com) TAX ID #65-1119131

Page 2 / 2

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

**INVOICE**

Invoice #JAC-2022009579
1/12/2023
Original Date: 1/3/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/22/2022   Served: 1/3/2023 1:42 pm  .INDIVIDUAL/PERSONAL
To be served on: BROCK WEEDMAN

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA - WASHINGTON | 1.00 | 150.00 | 150.00 |
| 2ND ADDRESS OUT OF STATE SVC. | 1.00 | 130.00 | 130.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

**BALANCE DUE:**                                                            **$280.00**

**Comments pertaining to this invoice:**

12/23/2022 4:09 pm   KK TO SERVER.... Just checking on update for subpoenas to SARA DELLINGER & BROCK
WEEDMAN I know you are having terrible weather, we can talk on Tuesday the 27th, Merry
Christmas.

12/27/2022 5:33 pm   KK TO MYRIAM they were not able to get into office on friday due to weather, server has in hand and
will be attempting, now.

12/28/2022 10:17 am  Date: 12/27/2022
Time: 4:03 PM
Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004
suite is open lights are on but nobody in the office

12/28/2022 10:20 am  HE IS A  PSYCHIATRIST Brock B. Weedman, PSY
Located in: NORTHUP WEST
Address: 2820 Northup Way, Bellevue, WA 98004
Phone: (425) 213-2848

KK gave number to server to call him.

12/28/2022 3:56 pm   Date: 12/28/2022
Time: 11:53 AM
Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004
Address is office for@4-5 psychologists, N/A at reception window, no hours or directions, locked
doors, quiet. Called 425.213.2848 from business card in lobby, M voice on VM for witness: Left VM
stating business w/my name&ph#.

12/29/2022 5:34 pm   KK SKIPPED FOR HOME ADDRESS ON WEEDMAN

HE IS A/K/A MR BROCK BRANDON WEEDMAN  (48)  | 2820 NORTHUP WAY STE 105,
BELLEVUE, WA 98004-1438 KING - THE OFFICE ADDRESS CAME UP
AND SO DID THIS SAME DOB SAME SOCIAL  ... PLEASE TRY THIS ALTERNATE ADDRESS.

 MR BROCK B WEEDMAN (Male)  (48)   SECOND ADDRESS....  1300 REDMOND PL NE,
RENTON, WA 98056-3382 KING

**INVOICE**                                                                                        **1/12/2023**

Dates Seen: (Aug 2004 - Dec 2022)

 (425) 572-1160 (PST) - (Mar 2006 - Dec 2022)
Name: WEEDMAN BROCK
Listing Phone: (425) 572-1160  *********** THIS IS A NEW NUMBER- TRY IT ALSO...
Listing Name: WEEDMAN BROCK
Published

| | | |
|---|---|---|
| 1/3/2023 | 10:43 am | KK TO SERVER- ANY LUCK AT THE HOME ADDRESS?  #9579  BROCK WEEDMAN. |
| 1/3/2023 | 2:33 pm | DISPATCH IS CHECKING ON THIS AND WILL GET BACK TO ME -KK |
| 1/3/2023 | 4:46 pm | SERVED TODAY, at office address ... WAITING ON ROS GP |
| | | This was served personally yesterday at 1:42 PM by Ken Roswold |
| | | Desc: Male, 46-50 y/o, 5'7-6'0", 161-180 Lbs., Caucasian, gray/white |
| | | We'll close out the job and send you the declaration the soonest it is signed. |
| 1/11/2023 | 12:44 pm | KK TO SERVER WE NEED THE SIGNED AFFIDAVIT ON THIS ONE BROCK WEEDMAN TOO. ALSO FINAL INVOICES. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 2 / 2

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2023001770
3/14/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 3/7/2023   Served: 3/13/2023 10:25 am .PUBLIC AGENCY
To be served on: NORTHWEST UNIVERSITY RICK ENGSTROM, ED.D, VP STUDENT DEVELOPMENT

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|---------|-------|--------|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                                            **$150.00**

**Comments pertaining to this invoice:**
3/9/2023     5:11 pm    *** UPDATE***  PER SERVER: Regarding  Mr. Engstrome, this address is for a School. They are on
Spring Break until next Monday. I will try back  then.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2023001769
12/10/2024

Original Date: 3/9/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 3/7/2023   Served: 3/8/2023 10:02 am  .INDIVIDUAL/PERSONAL
To be served on: AZAIAH CAREW

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**
3/9/2023    5:13 pm    Personally served her yesterday at residential address- return of service is uploaded.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

Page 1 / 9

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# **INVOICE**

Invoice #JAC-2023001770
12/10/2024

Original Date: 3/14/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 3/7/2023   Served: 3/13/2023 10:25 am  .PUBLIC AGENCY
To be served on: NORTHWEST UNIVERSITY RICK ENGSTROM, ED.D, VP STUDENT DEVELOPMENT

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                                          **$150.00**

**Comments pertaining to this invoice:**
3/9/2023     5:11 pm   *** UPDATE***  PER SERVER: Regarding  Mr. Engstrome, this address is for a School. They are on
                        Spring Break until next Monday. I will try back  then.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a
Page 2 / 9

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023003694
12/10/2024

Original Date: 5/18/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 5/8/2023   Served: 5/18/2023 10:34 am  .CORPORATE
To be served on: CHURCHOME R/A TROY ANDERSON

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**

5/15/2023   1:51 pm   Job: 3694 - UNSUCCESSFUL ATTEMPT - Per P.S. Andrew Webster 9051 132ND AVE NE, KIRKLAND, WA 98033, KING
Access to office at church is behind secure doors. They have a Ring doorbell to contact them but I was unable to get an answer after several rings. There is a chat feature on their website I was able to contact someone who works in the office who stated that the majority of the office is working remote and there may not be anyone in there today. He stated the Registered Agent's name is actually Troy not Roy Anderson ( PSI typo- KK fixed). He gave me his phone number 425-803-2390, which I called and left a voice mail for Mr Anderson. Will continue efforts.

GPS Coordinates: 47.684286, -122.1651518
GPS Timestamp: 1684183915614
ref# 8847109

5/15/2023   4:26 pm   Server got a call back from R/A Troy, he said he will be in the office this THURSDAY, MAY 18 between 8:30- 10:30, server is making arrangements to meet with him then for service.
5/17/2023   1:08 pm   kk sent reminder to server about his appointment with the r/a tomorrow.
5/18/2023   1:48 pm   served today - details to follow  9051 132ND AVE NE, KIRKLAND, WA 98033, KING

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023003749
12/10/2024

Original Date: 5/15/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 5/9/2023   Served: 5/11/2023 3:18 pm  .CORPORATE - REGISTERED AGENT
To be served on: MICROSOFT CORPORATION R/A CORPORATION SERVICE COMPANY

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 5/12/2023 | 12:01 pm | Service effected at 300 DESCHUTES WAY SW SUITE 208, TUMWATER, WA 98501, to: ELLEN JONES, Customer service associate / authorized agent |
| | | Age:     60 |
| | | Ethnicity:     Caucasian |
| | | Gender:     Female |
| | | Weight:     110 |
| | | Height:     5'5" |
| | | Hair:     Brown |
| 5/15/2023 | 6:34 pm | kk sent affidavit to server for signature |
| 5/17/2023 | 12:51 pm | !!!As soon as we get executed affidavit back on Microsoft email to EO |
| | | EO@AssoulineBerlowe.com |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

**INVOICE**

Invoice #JAC-2023003750
12/10/2024
Original Date: 6/12/2023

MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 5/30/2023   Non-Served: 6/8/2023  .NON-SERVE - COMMENTS
To be served on: PATRICE SANCHEZ

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| 2ND ADDRESS | 1.00 | 120.00 | 120.00 |
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $270.00 |

**BALANCE DUE:**                                                                             **$270.00**

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 5/9/2023 | 2:01 pm | Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. unable to gain access to building. First floor is all independent businesses and cannot find leasing a office., there's no way to enter residential floors without a fob key. |
| 5/15/2023 | 7:01 pm | STILL TRYING  at 1800 4th Street Unit 219, Austin, TX 78702, This building is locked. Have to wait for someone to come or go to gain access. Still attempting have not been able to access building 2 attempts.
The server stated: "I could not find a call box or directory. This is an independently owned condo above a store front and there is no onsite leasing." |
| 5/15/2023 | 7:01 pm | Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. I was unable to access building. No one coming or going from locked property stairways, no leasing office on site and no place to leave information card. |
| 5/24/2023 | 4:38 pm | Called the subject at number provided, good number, left detailed voice mail and waiting for subject to contact me back, I am unable to enter condo building without fob access. |
| 5/25/2023 | 2:25 pm | Per server  5/24/2023 4:38 pm Called subject at number provided, good number, left a detailed voicemail and waiting for subject to contact me back, I am unable to enter condo building without fob access |
| 5/25/2023 | 3:00 pm | kk to meredith, this subpoena dated for today 5/25  is to produce documents, if we get service on her we can just tell her to please call you about the date. The server is unable to access the building the phone number is good, but shes not returning calls. do you know where she works? Maybe we could try there? |
| 5/26/2023 | 3:46 pm | Per Peter and Meredith - looks like she moved from given address in October, 2022 please now try new address of

1100 S. LAMAR BLVD.
APT 1538, AUSTIN, TX 78704

kk will get second address to Texas server. |
| 5/26/2023 | 11:50 am | Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. I am unable to gain access to the building. There is no foot traffic coming in or out of the multiple access doors. I have called and texted the subject multiple times. The subject's phone goes straight to voice mail and she has not responded to my texts. |

**INVOICE**                                                                                                    **12/10/2024**

| | | |
|---|---|---|
| 5/30/2023 | 1:26 pm | KK checking status on Patrice, to see in any Luck over the weekend, at the new address. Left message. |
| 5/31/2023 | 1:46 pm | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. *** PLEASE NOTE correct unit number is 1538 NOT 1518. The subjects unit number was confirmed by the leasing office. I spoke with a white male resident who said that the subject is not home until late afternoon. The subjects unit is only accessible through the leasing office which closes at 6:00 pm |
| 6/1/2023 | 8:59 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside. The provided phone number goes straight to voice mail. |
| 6/3/2023 | 9:41 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside. The subject has not responded to any of my calls or texts. |
| 6/6/2023 | 1:30 pm | KK TO SERVER: The attorney is re-setting the dates so we can keep trying at the new address. Please stand down for now. We will get new docs to you |
| 6/8/2023 | 8:56 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside.The subject has not responded to any of my calls or texts. |
| 6/12/2023 | 1:32 pm | Jobs are being closed out. When client sends over new jobs we will enter as new. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 6 / 9

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

**INVOICE**

Invoice #JAC-2023003751
12/10/2024
Original Date: 6/12/2023

MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 5/30/2023   Non-Served: 6/8/2023 .NON-SERVE - COMMENTS
To be served on: PATRICE SANCHEZ

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| 2ND ADDRESS TEXAS | 1.00 | 120.00 | 120.00 |
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| WITNESS FEE CHECK | 1.00 | 0.00 | 0.00 |
| WITNESS FEE ADVANCE | 1.00 | 4.00 | 4.00 |
| 2ND ADDRESS Texas | 1.00 | 120.00 | 120.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $394.00 |

**BALANCE DUE:** **$394.00**

**Comments pertaining to this invoice:**

5/9/2023    2:01 pm   Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. unable to gain access to building.
First floor is all independent businesses and cannot find leasing a office., there's no way to enter
residential floors without a fob key.

5/15/2023   7:01 pm   STILL TRYING  at 1800 4th Street Unit 219, Austin, TX 78702, This building is locked. Have to wait for
someone to come or go to gain access. Still attempting have not been able to access building 2
attempts.
The server stated: "I could not find a call box or directory. This is an independently owned condo
above a store front and there is no onsite leasing."

5/15/2023   7:01 pm   Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. I was unable to access building. No
one coming or going from locked property stairways, no leasing office on site and no place to leave
information card.

5/17/2023   2:05 pm   per attorney try calling witness Patrice Sanchez.   (210) 393-1830 her phone number

5/24/2023   4:38 pm   Called subject at number provided, good number, left a detailed voicemail and waiting for subject to
contact me back, I am unable to enter condo building without fob access

5/25/2023   3:00 pm   kk to meredith, this subpoena for appearance is dated 6/9 The server is unable to access the building
the phone number is good, but shes not returning calls. do you know where she works? Maybe we
could try there?

5/26/2023   11:50 am  Attempted service at 1800 4th Street UNIT 219, Austin, TX 78702. I am unable to gain access to the
building. There is no foot traffic coming in or out of the multiple access doors. I have called and texted
the subject multiple times. The subject's phone goes straight to voice mail and she has not responded
to my texts.

5/26/2023   3:43 pm   Per Peter and Meredith - looks like she moved from given address in Ocober, 2022 please now try
new address of

1100 S. LAMAR BLVD.
APT 1538, AUSTIN, TX 78704

kk will get second address to Texas server.

**INVOICE**                                                                          **12/10/2024**

| | | |
|---|---|---|
| 5/30/2023 | 1:27 pm | KK checking status on Patrice, to see in any Luck over the weekend, at the new address. Left message. |
| 5/31/2023 | 1:46 pm | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. The subjects unit number is actually Apt 1538 not 1518.  I spoke with white male resident who said that the subject is not home until late afternoon. The subjects unit is only accessible through the leasing office which closes at 6:00 pm |
| 6/1/2023 | 8:59 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside. The provided phone number goes straight to voice mail. |
| 6/3/2023 | 9:41 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside. The subject has not responded to any of my calls or texts. |
| 6/6/2023 | 1:31 pm | KK TO SERVER: The attorney is re-setting the dates so we can keep trying at the new address. Please stand down for now. We will get new docs to you, ( you can use the same 40.00 check for her wit fee). |
| 6/8/2023 | 8:56 am | Attempted service at 1100 S. Lamar Blvd. Unit 1538, Austin, TX 78704. There was no answer at the front door. I could hear dogs barking inside.The subject has not responded to any of my calls or texts. |
| 6/12/2023 | 1:33 pm | Jobs are being closed out. When client sends over new jobs we will enter as new. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 8 / 9

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# **INVOICE**

Invoice #JAC-2023005194
12/10/2024

Original Date: 6/27/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 6/19/2023    Served: 6/21/2023 5:51 pm  .INDIVIDUAL/PERSONAL
To be served on: PATRICE SANCHEZ

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. TX | 1.00 | 150.00 | 150.00 |
| WITNESS FEE CHECK | 1.00 | 40.00 | 40.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $190.00 |

**BALANCE DUE:**                                                                                                      **$190.00**

**Comments pertaining to this invoice:**
6/22/2023    2:07 pm    KK TO MEREDITH - we got Patrice Sanchez Personally ! woo hoo ! Just waiting on signed return.

SERVED PATRICE SANCHEZ on Jun 21 2023 5:51PM at  1100 SOUTH LAMAR BLVD., APT 1538, AUSTIN, Travis County, TX 78704

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

Page 9 / 9

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023000807
3/2/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 1/31/2023    Non-Served: 2/10/2023 .NON-SERVE - COMMENTS
To be served on: AZAIAH CAREW

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                        **$150.00**

**Comments pertaining to this invoice:**

Date: 2/3/2023
Time: 3:00 PM
Address Attempted: 10104 NE 60th St, , Kirkland, WA 98033
address is an apartment complex, need unit #

Date: 2/10/2023
Time: 1:58 PM
Address Attempted: 10104 NE 60th St Apt 116, , Kirkland, WA 98033
moved out 5 years ago per white male 80s

| | | |
|---|---|---|
| 2/3/2023 | 9:00 am | incomplete address need unit number. |
| 2/10/2023 | 2:40 pm | SENT TO SERVER GP |
| | | AZAIAH CAREW PLEASE ATTEMPT: |
| | | Current Home Address: |
| | | 10104 NE 60th St, Unit 116 |
| | | Kirkland WA 98033 |
| 2/10/2023 | 7:52 pm | CONFIRMED AZAIAH CAREW MOVED FROM THIS ADDRESS, FIVE YEARS AGO. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

**INVOICE**

Invoice #JAC-2022005183
7/22/2022



PETER E BERLOWE
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 7/15/2022   Served: 7/16/2022 11:05 am  .INDIVIDUAL/PERSONAL
To be served on: RONDA MCNAE

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| RUSH OUT OF STATE | 1.00 | 180.00 | 180.00 |
| 2ND ADDRESS RUSH | 1.00 | 100.00 | 100.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

**BALANCE DUE:**                                                                                          **$280.00**

**Comments pertaining to this invoice:**

7/15/2022   4:55 pm   RUSH SERVICE... 504 11TH PLACE, KIRKLAND, WA 98033 ( THIS  IS  A HOUSE)

SERVER GOT THIS MORNING WITH THE INSTRUCTIONS THAT IT IS A RUSH SERVICE ...
MEANING FIRST ATTEMPT MADE WITHIN 24 HOURS... CLIENT DID NOT SAY  SERVICE NEEDED
TO BE ATTEMPTED IMMEDIATELY.

ALSO, CLIENT JUST GAVE SECOND ADDRESS:

7033 124TH AVENUE NE. ,KIRKLAND WA 98033 ( HUSBANDS HOUSE - THEY DONT LIVE
TOGETHER?)

7/16/2022   10:50 am   Address Attempted: Does not reside at  7033 124th Ave NE, Kirkland, WA 98033
Spoke with the current resident who stated the subject does not live here.

7/16/2022   11:05 am   Service effected at 504 11TH PLACE, KIRKLAND, WA 98033 - PERSONALLY SERVED

7/18/2022   8:37 am   KK RECEIVED A VOICE MAIL FROM PROCESS SERVER- SHE WAS PERSONALLY SERVED
SATURDAY AT 11:05 AM, I AM WAITING ON SIGNED RETURN. I BELIEVE SHE WAS SERVED AT
THE FIRST ADDRESS, I WILL CLARIFY WHEN THEIR OFFICE OPENS.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## **INVOICE**

Invoice #JAC-2022009807
1/3/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/29/2022   Served: 12/29/2022 10:00 pm .INDIVIDUAL/PERSONAL
To be served on: LILY VASQUEZ

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|----------|-------|--------|
| SUBPOENA | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                                                            **$150.00**

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 12/29/2022 | 5:05 pm | KK TO AZ SERVER.... * RUSH* PANTS ON FIRE,  NEED TO GET ER ATTEMPTED ASAP.  *** FLORIDA RULES ( FED COURT PERSONAL SVC. CANT SERVE ON A SUNDAY) |
| | | KK TO JUSTIN THIS IS NEW ADDRESS FOR LILY VASQUEZ ( YOU HAD HER BEFORE ON SAME CASE) YOU HAD HER BEFORE GOING TO "4401" |
| | | PLEASE TELL HER SUBPOENA IS NOT FOR DEPO JUST DOCS. LILY called me back FROM 602-432-4774,  I explained everything, she said her correct address is "4402" NORTH 46TH PLACE, PHOENIX AZ 85018 |
| 12/30/2022 | 3:37 pm | SERVER IN ARIZONA RECEIVED, I EMAILED FOR UPDATE-KK PAID SERVER RUSH, NOT BILLING CLIENT RUSH |
| 1/3/2023 | 10:39 am | KK TO SERVER ANY LUCK AT "4402"  N 46TH PLACE |
| 1/3/2023 | 2:21 pm | THIS IS SECOND ADDRESS. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2022009111
12/19/2022



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/7/2022   Non-Served: 12/12/2022  .NON-SERVE - COMMENTS
To be served on: LILY VASQUEZ

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|----------|-------|--------|
| SUBPOENA | 1.00 | 150.00 | 150.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                               **$150.00**

**Comments pertaining to this invoice:**

|  |  |
|---|---|
|  | 12/12/22- This address doesn't exist, no 4401 N. 46th Place, closest house # is 4411, no Vasquez's own any property on this street, per the assessor's office, a Lily Vasquez owns a house at 3927 W DESERT COVE AVE, PHOENIX, 85029, we'll put this service on hold for further instructions at this time. |
| 12/13/2022 5:52 pm | OUT OF TIME. NEED NEW ADDRESS AND NEW COURT DATE TO CONTINUE.- KK |
| 12/15/2022 3:14 pm | server sent over wrong ros...del-rios ... we still need Lily |
| 12/15/2022 5:24 pm | PER MYRIAM The public records search show Ms. Vazquez's telephone numbers: ( SEE IF WE CAN GET HER TO TELL US HER ADDRESS) |
|  | 602-432-4774 -  kk called number it is an aoutmated voiuce messaging system, does not identify who you are calling I left a message aksing if this is correct number for lily please call me back. |
|  | 602-840-0622 - this in not a working number. |
| 12/15/2022 6:28 pm | LILY called me back FROM 602-432-4774,  I explained everything, she said her correct address is "4402" NORTH 46TH PLACE, PHOENIX AZ 85018  - KK PLEASE PREPARE NEW SUBPOENA AND WE WILL GET IT OUT. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2022009499
12/28/2022



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD**

Defendant:
**RONDA MCNAE**

Received: 12/20/2022   Served: 12/28/2022 1:00 pm  .CORPORATE
To be served on: ONSITE WORKSHOPS

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|----------|-------|--------|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                                        **$150.00**

**Comments pertaining to this invoice:**
12/23/2022  4:03 pm    kk emailed server for status they are having very bad weather also
12/27/2022  5:30 pm    per server they are now getting up and running again from the snow, address is in the mountains he
                       thinks he should be able to get there tomorrow.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## __STATEMENT__

3/3/2023

MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

Phone: (305) 567-5576
Fax: (305) 567-9343

Statement covers Unpaid Invoices through 3/3/2023.


**CASE: 1:22-CV-22171-JEM  REFERENCE:**

MICHAEL J FITZGERALD AND YELANY DE VARONA  vs  RONDA MCNAE AND WILLIAM MCNAE

| Invoice | Client Job Number | Inv. Date | Person Served | | | Amount | Status |
|---------|-------------------|-----------|---------------|---|---|--------|--------|
| **2022009111** | | **12/19/2022** | **VASQUEZ, LILY** | | | **$150.00** | **PAST 60** |
| | SUBPOENA | 1.00 | 150.00 | $150.00 | | | |
| **2022009499** | | **12/28/2022** | **ONSITE WORKSHOPS** | | | **$150.00** | **PAST 60** |
| | OUT OF STATE SVC. | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2022009576** | | **1/12/2023** | **DELLINGER, SARAH** | | | **$280.00** | **PAST 30** |
| | SUBPOENA - WASHINGTON | 1.00 | 150.00 | $150.00 | | | |
| | 2ND ADDRESS OUT OF STATE | 1.00 | 130.00 | $130.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2022009579** | | **1/3/2023** | **WEEDMAN, BROCK** | | | **$280.00** | **PAST 30** |
| | SUBPOENA - WASHINGTON | 1.00 | 150.00 | $150.00 | | | |
| | 2ND ADDRESS OUT OF STATE SVC. | 1.00 | 130.00 | $130.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2022009807** | | **1/3/2023** | **VASQUEZ, LILY** | | | **$150.00** | **PAST 30** |
| | SUBPOENA | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2023000804** | | **2/23/2023** | **HERD, SIRENA** | | | **$150.00** | **Current** |
| | OUT OF STATE SVC. | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2023000805** | | **2/22/2023** | **SAMETTI, ALI** | | | **$150.00** | **Current** |
| | OUT OF STATE SVC. | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2023000806** | | **2/24/2023** | **WAKASUGI, TAMI** | | | **$150.00** | **Current** |
| | OUT OF STATE SVC. | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |
| **2023000807** | | **3/2/2023** | **CAREW, AZAIAH** | | | **$150.00** | **Current** |
| | OUT OF STATE SVC. | 1.00 | 150.00 | $150.00 | | | |
| | Tax | 1.00 | 0.00 | $0.00 | | | |

**Case Amount Due:**            **$1,610.00**

TOTAL CHARGES:            $1,610.00

**STATEMENT: ASSOULINE & BERLOWE PA**                                          **3/3/2023**

| Invoice | Client Job Number | Inv. Date | Person Served | Amount | Status |
|---------|-------------------|-----------|---------------|--------|--------|

TOTAL PAYMENTS:                                                                     $0.00

**TOTAL AMOUNT DUE:**                                                          **$1,610.00**

Current: $600.00    Past 30: $710.00    Past 60: $300.00    Past 90: $0.00    Past 120: $0.00


WE APPRECIATE YOUR BUSINESS, PLEASE INCLUDE INVOICE NUMBER WITH YOUR CHECK

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2022009111
3/3/2023

Original Date: 12/19/2022



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 12/7/2022   Non-Served: 12/12/2022  .NON-SERVE - COMMENTS
To be served on: LILY VASQUEZ

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|---------:|------:|-------:|
| SUBPOENA | 1.00 | 150.00 | 150.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**

12/12/22- This address doesn't exist, no 4401 N. 46th Place, closest house # is 4411, no Vasquez's own any property on this street, per the assessor's office, a Lily Vasquez owns a house at 3927 W DESERT COVE AVE, PHOENIX, 85029, we'll put this service on hold for further instructions at this time.

12/13/2022 5:52 pm   OUT OF TIME. NEED NEW ADDRESS AND NEW COURT DATE TO CONTINUE.- KK
12/15/2022 3:14 pm   server sent over wrong ros...del-rios ... we still need Lily
12/15/2022 5:24 pm   PER MYRIAM The public records search show Ms. Vazquez's telephone numbers: ( SEE IF WE CAN GET HER TO TELL US HER ADDRESS)

602-432-4774 -  kk called number it is an aoutmated voiuce messaging system, does not identify who you are calling I left a message aksing if this is correct number for lily please call me back.

602-840-0622 - this in not a working number.
12/15/2022 6:28 pm   LILY called me back FROM 602-432-4774,  I explained everything, she said her correct address is "4402" NORTH 46TH PLACE, PHOENIX AZ 85018  - KK PLEASE PREPARE NEW SUBPOENA AND WE WILL GET IT OUT.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

Page 3 / 13

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## **INVOICE**

Invoice #JAC-2022009499
3/3/2023

Original Date: 12/28/2022



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 12/20/2022   Served: 12/28/2022 1:00 pm  .CORPORATE
To be served on: ONSITE WORKSHOPS

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**
12/23/2022  4:03 pm    kk emailed server for status they are having very bad weather also
12/27/2022  5:30 pm    per server they are now getting up and running again from the snow, address is in the mountains he
                       thinks he should be able to get there tomorrow.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2022009576
3/3/2023
Original Date: 1/12/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 12/22/2022   Served: 1/4/2023 1:22 pm .INDIVIDUAL/PERSONAL
To be served on: SARAH DELLINGER (EQUIP COUNSELING, PPLC)

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA - WASHINGTON | 1.00 | 150.00 | 150.00 |
| 2ND ADDRESS OUT OF STATE | 1.00 | 130.00 | 130.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

**BALANCE DUE:** **$280.00**

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 12/23/2022 | 4:06 pm | KK EMAILED FOR STATUS |
| 12/27/2022 | 5:36 pm | KK TO MYRIAM they were not able to get into office on friday due to weather, server has in hand and will be attempting, now. |
| 12/28/2022 | 10:31 am | KK TO SERVER:  please call the below phone number. If Sara Dellinger is not there, you can serve any representative of Equip. Subpoena is only for records not a testimony. |
| | | EQUIP Counseling Counselor in Kirkland, Washington |
| | | Located in: Longhouse Offices |
| | | Address: 10829 NE 68th St, Kirkland, WA 98033 |
| | | Phone: (206) 202-2832 *** |
| 12/28/2022 | 1:16 pm | Attempted: 10829 NE 68th St Ste D, , Kirkland, WA 98033 |
| | | Door closed with "Do Not Disturb" sign. Called 206-202-2832. Received a Non-ID voicemail. I left a message with my phone number stating business. I left my contact information on the door. Only vehicle present in parking lot: BUC1055 |
| 12/29/2022 | 5:25 pm | KK SKIPPED THIS IS POSSIBLY A HOME ADDRESS MS SARAH H DELLINGER   AKA SARAH HIEMSTRA ....   8204 NE 110TH PL, KIRKLAND, WA 98034-3546 KING |
| | | I TOLD SERVER TO TRY IT, BECAUSE THE WORK PLACE IS A LOCKED DOOR, IT HAS "EQUIP" LOGO ON IT, DO NOT DISTURB WAS THERE ON FIRST ATTEMPT, SERER CARD WAS LEFT AND WAS STILL THERE ON SECOND ATTEMPT - MAYBE THEY ARE CLOSED FOR HOLIDAY VACATION? NO RETURN PHONE CALLS. |
| 1/3/2023 | 10:42 am | KK TO SERVER... ANY LUCK AT THE HOME ADDRESS?  #9576  SARAH H DELLINGER. |
| 1/3/2023 | 2:29 pm | 12/30/2022 - RING BELL CAMERA, SMALL DOG INSIDE, BARKING, NO RESPONSE AT DOOR, one vehicle in driveway WA TAG# CEP 9254 and one on street WA TAG# BHM 1900   at  8204 NE 110TH PL, KIRKLAND, WA 98034 - SERVER HAS ON ROUTE AGAIN FOR TODAY. |
| 1/3/2023 | 8:30 am | WASHINGTON DISPATCH. We had no luck but this is going out for service again today |
| 1/3/2023 | 12:29 pm | Address Attempted: 8204 NE 110th Pl, , Kirkland, WA 98034 Per her husband/ co-resident registered agent is currently not at home, gave her phone number of 206-992-3154. |
| 1/10/2023 | 11:25 am | KK to server have you had any luck obtaining service on Sarah Dellinger at home or work address? |

**INVOICE**                                                                                  3/3/2023

1/11/2023    11:28 am    per server....  This was served and left with Sarah Dellinger, RA, on 1/4/2023, at 1:22 PM at the home
                         address of 8204 NE 110TH PLACE, KIRKLAND WA 98034 by Server Leslie Alexander

                         SARAH DELLINGER  Desc: Female, 39 y/o, 6'3", 155 lbs., white skin, brown hair, brown eyes

                         KK TO SERVER WE NEED THE SIGNED AFFIDAVIT ON THIS ONE AND THE ONE FOR BROCK
                         WEEDMAN. ALSO FINAL INVOICES.

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 6 / 13

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2022009579
3/3/2023
Original Date: 1/3/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 12/22/2022   Served: 1/3/2023 1:42 pm  .INDIVIDUAL/PERSONAL
To be served on: BROCK WEEDMAN

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA - WASHINGTON | 1.00 | 150.00 | 150.00 |
| 2ND ADDRESS OUT OF STATE SVC. | 1.00 | 130.00 | 130.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $280.00 |

**BALANCE DUE:** **$280.00**

**Comments pertaining to this invoice:**

| | |
|---|---|
| 12/23/2022  4:09 pm | KK TO SERVER.... Just checking on update for subpoenas to SARA DELLINGER & BROCK WEEDMAN I know you are having terrible weather, we can talk on Tuesday the 27th, Merry Christmas. |
| 12/27/2022  5:33 pm | KK TO MYRIAM they were not able to get into office on friday due to weather, server has in hand and will be attempting, now. |
| 12/28/2022  10:17 am | Date: 12/27/2022<br>Time: 4:03 PM<br>Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004<br>suite is open lights are on but nobody in the office |
| 12/28/2022  10:20 am | HE IS A  PSYCHIATRIST Brock B. Weedman, PSY<br>Located in: NORTHUP WEST<br>Address: 2820 Northup Way, Bellevue, WA 98004<br>Phone: (425) 213-2848 |
| 12/28/2022  3:56 pm | KK gave number to server to call him.<br>Date: 12/28/2022<br>Time: 11:53 AM<br>Address Attempted: 2820 Northup Way Ste 105, , Bellevue, WA 98004<br>Address is office for@4-5 psychologists, N/A at reception window, no hours or directions, locked doors, quiet. Called 425.213.2848 from business card in lobby, M voice on VM for witness: Left VM stating business w/my name&ph#. |
| 12/29/2022  5:34 pm | KK SKIPPED FOR HOME ADDRESS ON WEEDMAN<br><br>HE IS A/K/A MR BROCK BRANDON WEEDMAN  (48)  |  2820 NORTHUP WAY STE 105, BELLEVUE, WA 98004-1438 KING - THE OFFICE ADDRESS CAME UP<br>AND SO DID THIS SAME DOB SAME SOCIAL  ... PLEASE TRY THIS ALTERNATE ADDRESS.<br><br> MR BROCK B WEEDMAN (Male)  (48)   SECOND ADDRESS....   1300 REDMOND PL NE, RENTON, WA 98056-3382 KING<br>Dates Seen: (Aug 2004 - Dec 2022) |

**INVOICE**                                                                                                    3/3/2023

                   (425) 572-1160 (PST) - (Mar 2006 - Dec 2022)
                   Name: WEEDMAN BROCK
                   Listing Phone: (425) 572-1160  *********** THIS IS A NEW NUMBER- TRY IT ALSO...
                   Listing Name: WEEDMAN BROCK
                   Published

| Date | Time | Note |
|------|------|------|
| 1/3/2023 | 10:43 am | KK TO SERVER- ANY LUCK AT THE HOME ADDRESS?  #9579  BROCK WEEDMAN. |
| 1/3/2023 | 2:33 pm | DISPATCH IS CHECKING ON THIS AND WILL GET BACK TO ME -KK |
| 1/3/2023 | 4:46 pm | SERVED TODAY, at office address ... WAITING ON ROS GP |
|  |  | This was served personally yesterday at 1:42 PM by Ken Roswold |
|  |  | Desc: Male, 46-50 y/o, 5'7-6'0", 161-180 Lbs., Caucasian, gray/white |
|  |  | We'll close out the job and send you the declaration the soonest it is signed. |
| 1/11/2023 | 12:44 pm | KK TO SERVER WE NEED THE SIGNED AFFIDAVIT ON THIS ONE BROCK WEEDMAN TOO. ALSO FINAL INVOICES. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Page 8 / 13

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2022009807
3/3/2023

Original Date: 1/3/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 12/29/2022   Served: 12/29/2022 10:00 pm .INDIVIDUAL/PERSONAL
To be served on: LILY VASQUEZ

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SUBPOENA | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 12/29/2022 | 5:05 pm | KK TO AZ SERVER.... * RUSH* PANTS ON FIRE,  NEED TO GET ER ATTEMPTED ASAP.  ***  FLORIDA RULES ( FED COURT PERSONAL SVC. CANT SERVE ON A SUNDAY) |
| | | KK TO JUSTIN THIS IS NEW ADDRESS FOR LILY VASQUEZ ( YOU HAD HER BEFORE ON SAME CASE) YOU HAD HER BEFORE GOING TO "4401" |
| | | PLEASE TELL HER SUBPOENA IS NOT FOR DEPO JUST DOCS. LILY called me back FROM 602-432-4774,  I explained everything, she said her correct address is "4402" NORTH 46TH PLACE, PHOENIX AZ 85018 |
| 12/30/2022 | 3:37 pm | SERVER IN ARIZONA RECEIVED, I EMAILED FOR UPDATE-KK PAID SERVER RUSH, NOT BILLING CLIENT RUSH |
| 1/3/2023 | 10:39 am | KK TO SERVER ANY LUCK AT "4402"  N 46TH PLACE |
| 1/3/2023 | 2:21 pm | THIS IS SECOND ADDRESS. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

## INVOICE

Invoice #JAC-2023000804
3/3/2023

Original Date: 2/23/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 1/31/2023   Served: 2/4/2023 1:53 pm  .INDIVIDUAL/PERSONAL
To be served on: SIRENA HERD

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |
| **BALANCE DUE:** | | | **$150.00** |

**Comments pertaining to this invoice:**
2/10/2023   7:49 pm   PERSONALLY SERVED ON 2/4 - I SHOULD HAVE SIGNED ROS BY MONDAY -KK

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

Page 10 / 13

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023000805
3/3/2023

Original Date: 2/22/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 1/31/2023   Served: 2/10/2023 6:21 pm  .SUBSTITUTE - RESIDENTIAL
To be served on: ALI SAMETTI

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |
| **BALANCE DUE:** | | | **$150.00** |

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| | | Date: 2/3/2023 |
| | | Time: 2:48 PM |
| | | Address Attempted: 12317 NE 75th St, , Kirkland, WA 98033 |
| | | no answer, dark and quiet, ring doorbell / camera at door |
| | | |
| | | Date: 2/6/2023 |
| | | Time: 10:28 AM |
| | | Address Attempted: 12317 NE 75th St, , Kirkland, WA 98033 |
| | | Per contractor in C79038N, they should be moved back in tomorrow or Wednesday. |
| | | |
| | | Date: 2/9/2023 |
| | | Time: 10:45 AM |
| | | Address Attempted: 12317 NE 75th St, , Kirkland, WA 98033 |
| | | No answer, quiet. One light visible in rear of ground floor. Pegged middle right |
| 2/10/2023 | 7:51 pm | ** UPDATE ADDRESS IS GOOD, THEY WERE OUT OF TOWN BUT APPEAR TO BE BACK, NO ONE WOULD COMR TO THE DOOR. |
| | | |
| | | KK TO SERVER PLEASE TRY AGAIN THIS SATURDAY |
| 2/13/2023 | 2:28 pm | SERVED TO HUSBAND, WHO STATED DEFENDANT WAS BUSY WITH CHILD, SHE KNOWS ABOUT SUBPOENA I WILL ACCEPT ON HER BEHALF. |
| 2/10/2023 | 6:21 pm | Served Artie Sametti, Co-rez, Husband on 2/10/2023, at 6:21 PM by Leslie Alexander Desc: Male, 31-35 y/o, 5'7-6'0", 141-160 Lbs., Caucasian, Black hair, brown eyes |
| 2/22/2023 | 5:25 pm | received ROS |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023000806
3/3/2023

Original Date: 2/24/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number:  1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 1/31/2023   Served: 2/3/2023 3:12 pm  .INDIVIDUAL/PERSONAL
To be served on: TAMI WAKASUGI

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:** **$150.00**

**Comments pertaining to this invoice:**
2/10/2023   7:56 pm   PERSONALLY SERVED 2/3 - I SHOULD HAVE SIGNED ROS BY MONDAY

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

Process Server Inc.
255 E. Dania Beach Blvd.
#219
Dania Beach, FL 33004
Phone: (954) 929-9909
Fax: (954) 929-9905
65-1119131

# INVOICE

Invoice #JAC-2023000807
3/3/2023

Original Date: 3/2/2023



MEREDITH J GUSSIN
ASSOULINE & BERLOWE PA
100 SE 2ND STREET
SUITE 3105
MIAMI, FL 33131

**Case Number: 1:22-CV-22171-JEM**

Plaintiff:
**MICHAEL J FITZGERALD AND YELANY DE VARONA**

Defendant:
**RONDA MCNAE AND WILLIAM MCNAE**

Received: 1/31/2023   Non-Served: 2/10/2023  .NON-SERVE - COMMENTS
To be served on: AZAIAH CAREW

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| OUT OF STATE SVC. | 1.00 | 150.00 | 150.00 |
| Tax | 1.00 | 0.00% | 0.00 |
| TOTAL CHARGED: | | | $150.00 |

**BALANCE DUE:**                                                                              **$150.00**

**Comments pertaining to this invoice:**

Date: 2/3/2023
Time: 3:00 PM
Address Attempted: 10104 NE 60th St, , Kirkland, WA 98033
address is an apartment complex, need unit #

Date: 2/10/2023
Time: 1:58 PM
Address Attempted: 10104 NE 60th St Apt 116, , Kirkland, WA 98033
moved out 5 years ago per white male 80s

| | | |
|---|---|---|
| 2/3/2023 | 9:00 am | incomplete address need unit number. |
| 2/10/2023 | 2:40 pm | SENT TO SERVER GP |
| | | AZAIAH CAREW PLEASE ATTEMPT: |
| | | Current Home Address: |
| | | 10104 NE 60th St, Unit 116 |
| | | Kirkland WA 98033 |
| 2/10/2023 | 7:52 pm | CONFIRMED AZAIAH CAREW MOVED FROM THIS ADDRESS, FIVE YEARS AGO. |

Please Include Invoice Number On Your Check.
WE APPRECIATE YOUR BUSINESS! FROM KRIS K AND STAFF    (kk@chapter48.com) TAX ID #65-1119131

Copyright © 1992-2023 DreamBuilt Software, Inc. - Process Server's Toolbox V8.2k

**Southern District of Florida**
**Clerk and Court Reporter**

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Southern District of California

| INVOICE 1580 | |
|---|---|

| | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| Peter Emerson Berlowe<br>Assouline & Berlowe, P.A.<br>100 Southeast Second Street, Suite 3105<br>Miami, FL 33131<br>(305) 567-5576   Fax: (305) 567-9343<br>peb@assoulineberlowe.com | James C Pence-Aviles, RMR, CRR<br>Official Court Reporter<br>333 West Broadway, Suite 420<br>San Diego, CA 92101<br>(619) 587-0173<br>james_penceaviles@casd.uscourts.gov |

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>04-12-2023 | DATE DELIVERED:<br>04-15-2023 |
|---|---|---|

**In the matter of:** 1:22-CV-22171-JEM, Michael J. Fitzgerald, et al. v Ronda McNae, et al.

Transcript of proceedings heard before Magistrate Judge Jacqueline Becerra on Wednesday, April 5, 2023.
Transcribed from Digital Audio Recording.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 36 | 5.45 | 196.20 | | | | | | | 196.20 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | **Subtotal** | | | | 196.20 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| **Date:** 04-12-2023 | **Check:** 30056 | | | | | Less Amount of Deposit | | | | 272.50 |
| **Date:** 04-15-2023 | **Check:** | | | | | Total Refund | | | | 76.30 |
| | | | | | | **Total Due** | | | | 0.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>*James C. Pence* | DATE:<br>4-15-23 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Peter E. Berlowe**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Thursday, July 14, 2022 5:18 PM |
| **To:** | Peter E. Berlowe |
| **Subject:** | Pay.gov Payment Confirmation: FLORIDA SOUTHERN DISTRICT COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Financial Section at 305-523-5050.

Account Number: 2739043
Court: FLORIDA SOUTHERN DISTRICT COURT
Amount: $402.00
Tracking Id: AFLSDC-15791598
Approval Code: 04100G
Card Number: ***********5091
Date/Time: 07/14/2022 05:18:03 ET

NOTE: This is an automated message. Please do not reply

1

**Steinotype, Inc. Court Reporters**

# INVOICE



**Steinotype, Inc.**
PO Box 531108
Miami Shores, Florida 33153-1108
United States

Mobile: 305.632.4464
www.steinotype.com

BILL TO
**Assouline & Berlowe, P.A.**
Meredith Gussin, Esq.
100 SE 2nd Street, Suite 3105
Miami, Florida 33131
United States

EO@assoulineberlowe.com

| | |
|---|---|
| **Invoice Number:** | 23-156 |
| **P.O./S.O. Number:** | McNae - LWS |
| **Invoice Date:** | July 20, 2023 |
| **Payment Due:** | August 19, 2023 |
| **Amount Due (USD):** | **$967.75** |

▭ Pay Securely Online

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| **Videotaped Deposition**<br>of Michael DiTomasso, Ph.D. taken<br>on July 11, 2023.<br>In re: Fitzgerald vs. McNae | 1 | $0.00 | $0.00 |
| **Certified Copy** | 245 | $3.75 | $918.75 |
| **eTranscript** | 1 | $35.00 | $35.00 |
| **Exhibits (Marked)** | 7 | $2.00 | $14.00 |

| | |
|---|---|
| **Subtotal:** | $967.75 |
| **Total:** | $967.75 |
| **Amount Due (USD):** | **$967.75** |

Pay Securely Online

VISA   mastercard   DISCOVER   Bank Payment   AMERICAN EXPRESS

link.waveapps.com/xsmx29-h4xaru

**Notes / Terms**
EIN 20-0847821

# INVOICE



**Steinotype, Inc.**
PO Box 531108
Miami Shores, Florida 33153-1108
United States

Mobile: 305.632.4464
www.steinotype.com

---

**Notes / Terms**
Steinotype, Inc. does not abdicate payment reponsibility to third parties.  If collection action is necessary to obtain payment of this invoice, we shall be entitled to recover from payor all costs of collection, including interest, court costs, and reasonable attorney's fees.

**U.S. Legal Support
Court Reporters**

 **U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20230425940-12 | 5/18/2023 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6356591 | 5/8/2023 | $2,130.70 |

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404  Fax: 305-358-1427**

| Case Name |
|---|
| Michael J. Fitzgerald vs. Ronda McNae |

**Peter Berlowe, Esquire**
**Assouline & Berlowe, P.A.**
**3250 Mary Street # 100**
**Miami FL 33133**

| Case No. |
|---|
| 122CV22171JEM |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Foster Garvey PC<br>1111 3rd Avenue # 3000<br>Seattle WA 98101 | Peter Berlowe, Esquire<br>Assouline & Berlowe, P.A.<br>3250 Mary Street # 100<br>Miami FL 33133 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| RemoteDepo (Virtual Room) | 1.00 | N/A | $295.00 | $295.00 |
| Reporter Attendance Fee - 3 Hour Min | 5.00 | Hours | $85.00 | $425.00 |
| Shipping of Hard Copy Original, Copy, or Media - Standard | 1.00 | N/A | $25.00 | $25.00 |
| ORIGINAL TRANSCRIPT OF: Azaiah Carew | | | | |
| Original | 207.00 | Pages | $5.35 | $1,107.45 |
| Condensed Transcript | 1.00 | N/A | $35.00 | $35.00 |
| Transcript Handling & Processing | 1.00 | N/A | $70.00 | $70.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $60.00 | $60.00 |
| Exhibit | 131.00 | Pages | $0.75 | $98.25 |
| Exhibits (Color) | 10.00 | Pages | $1.50 | $15.00 |

| | |
|---|---|
| **Total Due** | **$2,130.70** |
| AFTER 7/2/2023 PAY | $2,450.31 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$2,130.70** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 305-567-5576

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Peter Berlowe, Esquire
Assouline & Berlowe, P.A.
3250 Mary Street # 100
Miami FL 33133

| Invoice No. | 20230425940-12 | | Invoice Date | 5/18/2023 |
|---|---|---|---|---|
| Job No. | 6356591 | | Case No. | 122CV22171JEM |
| Total Due | **$2,130.70** | | | |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

### PAY BY CREDIT CARD 

Cardholder's Name:

Card Number:

Exp. Date:          Phone:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

 **U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20230426278-12 | 5/18/2023 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6356598 | 5/9/2023 | $1,994.00 |

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404  Fax: 305-358-1427**

| Case Name |
|---|
| Michael J. Fitzgerald vs. Ronda McNae |

**Peter Berlowe, Esquire**
**Assouline & Berlowe, P.A.**
**3250 Mary Street # 100**
**Miami FL 33133**

| Case No. |
|---|
| 122CV22171JEM |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Foster Garvey PC<br>1111 3rd Avenue # 3000<br>Seattle WA 98101 | Peter Berlowe, Esquire<br>Assouline & Berlowe, P.A.<br>3250 Mary Street # 100<br>Miami FL 33133 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| RemoteDepo (Virtual Room) | 1.00 | N/A | $295.00 | $295.00 |
| Reporter Attendance Fee - 3 Hour Min | 4.25 | Hours | $85.00 | $361.25 |
| Shipping of Hard Copy Original, Copy, or Media - Standard | 1.00 | N/A | $25.00 | $25.00 |
| Waiting Time | 0.50 | Hours | $97.50 | $48.75 |
| ORIGINAL TRANSCRIPT OF: Marissa Carew | | | | |
| Original | 190.00 | Pages | $5.35 | $1,016.50 |
| Exhibit | 64.00 | Pages | $0.75 | $48.00 |
| Exhibits (Color) | 23.00 | Pages | $1.50 | $34.50 |
| Condensed Transcript | 1.00 | N/A | $35.00 | $35.00 |
| Transcript Handling & Processing | 1.00 | N/A | $70.00 | $70.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $60.00 | $60.00 |

| | | |
|---|---|---|
| **Total Due** | | **$1,994.00** |
| AFTER 7/2/2023 PAY | | $2,293.10 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$1,994.00** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                                    Phone: 305-567-5576

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees or costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Peter Berlowe, Esquire
Assouline & Berlowe, P.A.
3250 Mary Street # 100
Miami FL 33133

| | |
|---|---|
| **Invoice No.** | 20230426278-12 |
| **Job No.** | 6356598 |
| **Total Due** | **$1,994.00** |

| | |
|---|---|
| **Invoice Date** | 5/18/2023 |
| **Case No.** | 122CV22171JEM |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

### PAY BY CREDIT CARD

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**